**In Re:  RECOTON CORPORATION**          **Case No. 03-12180**
**Schedule of Assets & Liabilities**

| Name of Schedule | Attached (Yes/No) | NO. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| | | | | **Amounts Scheduled** | |
| **A.  Real Property** | YES | 1 | 17,908,352 | | |
| **B. Personal Property** | YES | 10 | 19,792,864 | | |
| **C. Property Claimed as Exempt** | YES | 1 | - | | |
| **D. Creditors Holding Secured Claims** | YES | 3 | | 97,191,356 | |
| **E. Creditors Holding Unsecured Priority Claims** | YES | 2 | | 121,550 | |
| **F. Creditors Holding Unsecured Nonpriority Claims** | YES | 5 | | 131,914,635 | |
| **G.  Executory Contracts & Unexpired Leases** | YES | 9 | | | |
| **H. Codebtors** | YES | 2 | | | |
| **I. Current Income of Individual Debtors** | NO | - | | | **N/A** |
| **J. Current Expenditures of Individual Debtors** | NO | - | | | **N/A** |
| **Total Number of Sheets of All Schedules** | | 33 | | | |
| **Total Assets** | | | 37,701,217 | | |
| **Total Liabilities** | | | | 229,227,541 | |

**NOTES:**

1. Recoton Corporation, Recoton Audio Corporation, Recoton Home Audio and Interact Accessories are Borrowers of the secured debt
   Recoton Accessories, Christie Design Corporation, Recoton International Holdings, Recoton Mobile Electronics, Recone, Recoton Japan
   Interact International, Interact Holding and Interact Technologies are Guarantors of the secured debt

2. Recoton Corporation is the sole Borrower on the Prudential/ING Subordinated Notes, however, Christie Design Corporation, Recoton Audio Corporation
   Recoton Home Audio, Recoton International Holdings, Recone, Recoton Japan and Interact Accessories are Guarantors of the debt

3. As of the date hereof, the Debtors have filed a Motion seeking to dismiss the bankruptcy case of Recoton Japan.  A hearing has been
   scheduled to consider the Motion on July 15, 2003.

**In Re: RECOTON CORPORATION**　　　　　　**Case No. 03-12180**
**Schedule of Assets & Liabilities**
**A. Real Property**

| Description & Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | | Amount of Secured Claim |
|---|---|---|---|---|---|
| 2950 Lake Emma Road Lake Mary, FL 32746 | 100% owned | | | Net book value | Secured Lenders have an interest in all real property |
| | | | $ 1,153,763 | Land | |
| | | | $ 121,281 | Landscaping | |
| | | | $ 3,997,848 | Building & Improvements | |
| | | | $ 5,272,893 | Total | |
| 1090 Emma Oaks Road Lake Mary, FL 32746 | 100% owned | | | Net book value | Secured Lenders have an interest in all real property |
| | | | $ 1,990,125 | Land | |
| | | | $ 41,725 | Landscaping | |
| | | | $ 10,424,395 | Building & Improvements | |
| | | | $ 12,456,244 | Total | |
| 451 Hampton Crest Circle #303 Heathrow, Florida 32746 | 100% owned | | $ 48,491 | Net book value | Secured Lenders have an interest in all real property |
| 451 Hampton Crest Circle #305 Heathrow, Florida 32746 | 100% owned | | $ 48,491 | Net book value | Senior Secured Lenders have an interest in all real property |
| 459 Hampton Crest Circle #305 Heathrow, Florida 32746 | 100% owned | | $ 82,233 | Net book value | Senior Secured Lenders have an interest in all real property |
| TOTAL | | | $ 17,908,352 | Net book value | |

| Type of Property | None | Description & Location of Property | Husband, Wife, Joint or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1 Cash on hand | | Petty Cash - Lake Mary, FL | N/A | $ 15,000 |
| 2 Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See #2 Cash Schedule | N/A | $ 3,357,216 |
| 3 Security deposits with public utilities, telephone companies, landlords, and others. | | See #3 Sec Dep Schedule | N/A | $ 68,300 |
| 4 Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5 Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6 Wearing apparel. | X | | | |
| 7 Furs and jewelry. | X | | | |
| 8 Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9 Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10 Annuities. Itemize and name each issuer. | X | | | |

| Type of Property | None | Description & Location of Property | Husband, Wife, Joint or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11 Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12 Stock and interests in incorporated and unincorporated businesses. Itemize. | | See #12 Int in corp Schedule | N/A | $ - |
| 13 Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14 Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 15 Accounts Receivable. | X | | | |
| 16 Alimony, maintenance, support and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17 Other liquidated debts owing debtor including tax refunds. Give details | X | | | |
| 18 Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in the Schedule of Real Property. | X | | | |
| 19 Contingent and non-contingent interest in estate of a decedent, death benefit plan, life insurance policy, or trust. | | Life Insurance - Robert L. Borchardt | N/A | $ 1,767,235 |

| Type of Property | None | Description & Location of Property | Husband, Wife, Joint or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | |
|---|---|---|---|---|---|
| 20 Other contingent and unliquidated claims of any nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | | |
| 21 Patents, copyrights, and other intellectual property. Give estimated value of each. | | See #21 Pat & TM Schedule | N/A | $ 194,238 | Net book value |
| 22 Licenses, franchises, and other general intangibles. Give particulars. | | See #22 Licenses Schedule | N/A | $ 1,333 | Net book value |
| 23 Automobiles, trucks, trailers, and other vehicles and accessories. | | Automobiles, Lake Mary, FL | N/A | $ 84,986 | Net book value |
| 24 Boats, motors, and accessories. | X | | | | |
| 25 Aircraft and accessories. | X | | | | |
| 26 Office equipment, furnishings, and supplies. | | Furniture - Lake Mary, FL | N/A | $ 280,479 | Net book value |
| 27 Machinery, fixtures, equipment, and supplies. | | Machinery & Equipment - Lake Mary, FL | N/A | $ 211,396 | Net book value |
| 28 Inventory. | X | | | | |
| 29 Animals. | X | | | | |
| 30 Crops    growing or harvested.  Give particulars. | X | | | | |
| 31 Farming equipment and implements. | X | | | | |
| 32 Farm supplies, chemicals, and feed. | X | | | | |

| Type of Property | None | Description & Location of Property | Husband, Wife, Joint or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| **33 Other personal property of any kind not already listed. Itemize.** | | See #33 Other Schedule | **N/A** | $ 13,812,681 |
| **Total** | | | | $ 19,792,864 |

| Type of Property | None | Description & Location of Property | Husband, Wife, Joint or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | |
|---|---|---|---|---|---|
| Financial Accounts | | Various Cash Bank Accounts | **N/A** | $ | 857,216 |
| Financial Accounts | | Escrow Account related to sale of AAMP Bank One | **N/A** | $ | 2,500,000 |
| | | TOTAL | | $ | 3,357,216 |

**In Re: RECOTON CORPORATION**     **Case No. 03-12180**
**Schedule of Assets & Liabilities**
**B. Personal Property**
**#3 - Security Deposits**

| Type of Property | None | Description & Location of Property | Husband, Wife, Joint or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Security Deposit | | HAMMACHER SCHLEMMER<br>C/O GRUBB & ELLIS SVCS.<br>55 E. 59TH ST.<br>NEW YORK, NY 10022 | N/A | $ 12,600 |
| Security Deposit | | 157-57TH THIRD CORP.<br>RAPID PARK INDUSTRIES<br>P.O. BOX 954<br>BANGOR, PA 18013-0954 | N/A | $ 200 |
| Security Deposit | | MAXWELL WAY LLC<br>8401 JACKSON ROAD<br>SACREMENTO, CA 95826 | N/A | $ 55,500 |
| | | TOTAL | | $ 68,300 |

**In Re:  RECOTON CORPORATION**    **Case No. 03-12180**
**Schedule of Assets & Liabilities**
**B. Personal Property**
**#12 Interest in businesses**

| Type of Property | None | Description & Location of Property | Husband, Wife, Joint or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| Interest in an Incorporated Business | | 100% interest in:<br>Recoton Accessories, Inc.<br>Lake Mary, FL<br> Net worth (book value) is $18,271,956 | N/A | $ - |
| Interest in an Incorporated Business | | 100% interest in:<br>Recoton Canada<br>Lake Mary, FL<br> Net worth (book value) is $1,951,487 | N/A | $ - |
| Interest in an Incorporated Business | | 100% interest in:<br>Christy Design<br>Lake Mary, FL<br> Net worth (book value) is ($121,111) | N/A | $ - |
| Interest in an Incorporated Business | | 100% interest in:<br>Recoton Audio Corporation<br>Lake Mary, FL<br> Net worth (book value) is $81,176,913 | N/A | $ - |
| Interest in an Incorporated Business | | 100% interest in:<br>Recoton U.K.<br>Lake Mary, FL<br> Net worth (book value) is ($4,740,917) | N/A | $ - |
| Interest in an Incorporated Business | | 100% interest in:<br>Interact International, Inc.<br>Lake Mary, FL<br> Net worth (book value) is ($44,537,712) | N/A | $ - |
| Interest in an Incorporated Business | | 100% interest in:<br>Recoton International Holdings, Inc.<br>Lake Mary, FL<br> Net worth (book value) is $20,323,609 | N/A | $ - |
| Interest in an Incorporated Business | | 100% interest in:<br>Recoton Hong Kong<br>Lake Mary, FL<br> Net worth (book value) is $372,473 | N/A | $ - |

Total Market Value      $ -

**In Re: RECOTON CORPORATION**      **Case No. 03-12180**
**Schedule of Assets & Liabilities**
**B. Personal Property**
**#21 Patents, copyrights & other intellectual property**

| Type of Property | None | Description & Location of Property | Husband, Wife, Joint or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | |
|---|---|---|---|---|---|
| Patents, copyrights & other intellectual property | | Patents<br>Lake Mary, FL | N/A | $ 115,657 | Net book value |
| Patents, copyrights & other intellectual property | | Trademarks<br>Lake Mary, FL | N/A | $ 78,581 | Net book value |
| | | TOTAL | | $ 194,238 | |

**In Re: RECOTON CORPORATION**     **Case No. 03-12180**
**Schedule of Assets & Liabilities**
**B. Personal Property**
**#22 Licenses, franchises and other general intangibles**

| Type of Property | None | Description & Location of Property | Husband, Wife, Joint or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | |
|---|---|---|---|---|---|
| Licenses, franchises and other general intangibles | | License Fees<br>Lake Mary, FL | N/A | $ | 1,333 Net book value |
| | | TOTAL | | $ | 1,333 |

| Type of Property | None | Description & Location of Property | Husband, Wife, Joint or Community | Current Market Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | |
|---|---|---|---|---|---|
| Other | | Trade Show Equipment<br>Las Vegas, NV | N/A | $ | 542,897 Net book value |
| Other | | Computer Hardware<br>Lake Mary, FL | N/A | $ | 3,164,250 Net book value |
| Other | | Computer Software<br>Lake Mary, FL | N/A | $ | 35,248 Net book value |
| Other | | Computer Software-SAP<br>Lake Mary, FL | N/A | $ | 9,924,491 Net book value |
| Other | | Receivable from Rockford Corporation | N/A | $ | 29,482 |
| Other | | Receivable from ICV Capital | N/A | $ | 7,814 |
| Other | | Royalty Receivable | N/A | $ | 108,500 |
| Other | | Intercompany Receivable-Recoton Accessories<br>Book Value - $23,623,037 | N/A | $ | - |
| Other | | Intercompany Receivable-Recoton Audio Corp<br>Book Value - $1,280,075 | N/A | $ | - |
| Other | | Intercompany Receivable-Recoton Canada<br>Book Value - $3,998,815 | N/A | $ | - |
| Other | | Intercompany Receivable-Christie Design<br>Book Value - $231,007 | N/A | $ | - |
| Other | | Intercompany Receivable-German Holdings<br>Book Value - $9,306,417 | N/A | $ | - |
| Other | | Intercompany Receivable-Recoton U.K.<br>Book Value - $694,593 | N/A | $ | - |
| Other | | Intercompany Receivable-Interact International<br>Book Value - $13,325 | N/A | $ | - |
| Other | | Intercompany Receivable-Interact Holding<br>Book Value - $505 | N/A | $ | - |
| Other | | Intercompany Receivable-Interact Canada<br>Book Value - $1,390,986 | N/A | $ | - |
| Other | | Intercompany Receivable-Recoton Far East<br>Book Value - $159,365 | N/A | $ | - |
| | | TOTAL | | $ | 13,812,681 |

**In Re: RECOTON CORPORATION**          **Case No. 03-12180**
**Schedule of Assets & Liabilities**
**C. Property Claimed as Exempt**

| Description Of Property | Specific Law Providing Each Exemption | Value of Claimed Exemption | Current Market Value of Property Without Deducting Exemptions |
|---|---|---|---|
| NONE | | | |

| Creditor's Name and Mailing Address Including Zip Code | | | Codebtor | Husband, Wife, Joint or Community | Date Claim Was Incurred Nature of Lien, and description and Market Value of Property Subject to Lien. | Contingent Unliquidated Disputed | Amount of Claim without deducting value of collateral | Unsecured Portion, if any. |
|---|---|---|---|---|---|---|---|---|
| **Revolver, LC's and Term Loan A** | | | | | | | | |
| Heller Financial/GECC | 500 West Monroe, 12th Floor | Chicago, IL 60661 | Y | N/A | Creditor has security interest in assets | | 19,218,389 | NONE |
| The CIT Group Business Credit | 1211 Avenue of the Americas | New York, NY 10036 | Y | N/A | Creditor has security interest in assets | | 7,391,688 | NONE |
| Bank of America | 600 Peachtree Street, 5th Floor | Atlanta, GA 30308 | Y | N/A | Creditor has security interest in assets | | 7,391,688 | NONE |
| GMAC Business Credit | 3000 Town Center, Suite 280 | Southfield, MI 48075 | Y | N/A | Creditor has security interest in assets | | 7,391,688 | NONE |
| Citizens Business Credit | 53 State Street | Boston, MA 02109 | Y | N/A | Creditor has security interest in assets | | 4,435,013 | NONE |
| Foothill Capital | 2450 Colorado Ave, Ste. 3000 W. | Santa Monica, CA 90404 | Y | N/A | Creditor has security interest in assets | | 4,435,013 | NONE |
| Guaranty Business Credit | 8333 Douglas Avenue | Dallas, Tx 75225 | Y | N/A | Creditor has security interest in assets | | 4,435,013 | NONE |
| Siemens Financial Services, Inc. | 200 Somerset Corporate Blvd. | Bridgewater, NJ 08807 | Y | N/A | Creditor has security interest in assets | | 2,956,675 | NONE |
| Washington Mutual | 376 East 400 South, Suite 312 | Salt Lake City, UT 84111 | Y | N/A | Creditor has security interest in assets | | 2,956,675 | NONE |
| US Bank | 425 Walnut Street, 14th Floor | Cincinnati, OH 45202 | Y | N/A | Creditor has security interest in assets | | 4,435,013 | NONE |
| Total Revolver, LC's and Term Loan A | | | | | | | 65,046,855 | |
| **Term Loan C** | | | | | | | | |
| General Electric | 800 Connecticut Avenue, Two North | Norwalk, CT 06854 | Y | N/A | Creditor has security interest in assets | | 10,076,276 | NONE |
| Harris Savings and Trust | 111 West Monroe Street | Chicago, IL 60603 | Y | N/A | Creditor has security interest in assets | | 306,830 | NONE |

| Creditor's Name and Mailing Address Including Zip Code | | | Codebtor | Husband, Wife, Joint or Community | Date Claim Was Incurred Nature of Lien, and description and Market Value of Property Subject to Lien. | Contingent Unliquidated Disputed | Amount of Claim without deducting value of collateral | Unsecured Portion, if any. |
|---|---|---|---|---|---|---|---|---|
| JHML Bell Atlantic | 3 Mellon Bank Center | Pittsburgh, PA 15259 | Y | N/A | Creditor has security interest in assets | | 39,147 | NONE |
| Booth & Company | 801 S. Canal St., C-1N | Chicago, IL 60607 | Y | N/A | Creditor has security interest in assets | | 35,369 | NONE |
| Prudential Insurance Company | 48 Wall Street | New York, NY  10005 | Y | N/A | Creditor has security interest in assets | | 1,655,070 | NONE |
| John Hancock Mutual | 200 Clarendon Street | Boston, MA 02110 | Y | N/A | Creditor has security interest in assets | | 757,251 | NONE |
| Harwood Street Partners | 717 North Harwood Street, Suite 2630 | Dallas, TX  75201 | Y | N/A | Creditor has security interest in assets | | 444,375 | NONE |
| JHMLIC Investor Partners | 200 Clarendon Street | Boston, MA 02110 | Y | N/A | Creditor has security interest in assets | | 25,997 | NONE |
| Suntrust Bank | P.O. Box 305110 | Nashville, TN 37320 | Y | N/A | Creditor has security interest in assets | | 442,863 | NONE |
| Chase Manhatten Bank | 380 Madison Avenue | New York, NY  10017 | Y | N/A | Creditor has security interest in assets | | 767,831 | NONE |
| John Hancock Variable | 200 Clarendon Street | Boston, MA 02110 | Y | N/A | Creditor has security interest in assets | | 104,292 | NONE |
| HSBC Bank | 140 Broadway, 5th Floor | New York, NY  10005 | Y | N/A | Creditor has security interest in assets | | 442,863 | NONE |
| Long Term Investment Trust | 3 Mellon Bank Center | Pittsburgh, PA 15259 | Y | N/A | Creditor has security interest in assets | | 16,626 | NONE |
| Total Term Loan C | | | | | | | 15,114,790 | |

**$15MM Subordinated Facility**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank | 270 Park Avenue, 20th Floor | New York, NY  10017 | Y | N/A | Creditor has security interest in assets | | 2,592,791 | NONE |
| Harris Trust & Savings Bank | 111 West Monroe Street, 4th Floor | Chicago, IL 60603 | Y | N/A | Creditor has security interest in assets | | 1,038,371 | NONE |

| Creditor's Name and Mailing Address Including Zip Code | | | Codebtor | Husband, Wife, Joint or Community | Date Claim Was Incurred Nature of Lien, and description and Market Value of Property Subject to Lien. | Contingent Unliquidated Disputed | Amount of Claim without deducting value of collateral | Unsecured Portion, if any. |
|---|---|---|---|---|---|---|---|---|
| Harwood Street Partners I, L.P. | 717 North Harwood Street, Suite 2630 | Dallas, TX 75201 | Y | N/A | Creditor has security interest in assets | | 1,499,786 | NONE |
| HSBC Bank USA | 8 East 40th Street, 3rd Floor | New York, NY 10016 | Y | N/A | Creditor has security interest in assets | | 1,498,144 | NONE |
| Investors Partner Life Insurance | JPMorgan/Chase, 3 Chase Metro Tech, 5th floor South, North American Insurance, Attn: Betty Carrera | Brooklyn, NY 11245 | Y | N/A | Creditor has security interest in assets | | 88,265 | NONE |
| John Hancock Life Insurance Company | 200 Clarendon Street, 57th Floor | Boston, MA 02117 | Y | N/A | Creditor has security interest in assets | | 2,912,730 | NONE |
| Mellon Bank, N.A. | One Mellon Bank Center | Pittsburgh, PA 15258 | Y | N/A | Creditor has security interest in assets | | 188,887 | NONE |
| No. Trust Lucent Tech. Master Pen | One Mellon Bank Center | Pittsburgh, PA 15258 | Y | N/A | Creditor has security interest in assets | | 120,040 | NONE |
| Prudential Insurance Company | Four Gateway Center | Newark, NJ 07102-4069 | Y | N/A | Creditor has security interest in assets | | 5,592,553 | NONE |
| SunTrust Banks, Inc. | 201 4th Avenue, 12th Floor | Nashville, TN 37219 | Y | N/A | Creditor has security interest in assets | | 1,498,144 | NONE |
| Total $15MM Subordinated Facility | | | | | | | 17,029,711 | |
| TOTAL SECURED DEBT | | | | | | | 97,191,356 | |

**NOTES:**

1. Recoton Corporation, Recoton Audio Corporation, Recoton Home Audio and Interact Accessories are Borrowers of the secured debt. Recoton Accessories, Christie Design Corporation, Recoton International Holdings, Recoton Mobile Electronics, Recone, Recoton Japan, Interact International, Interact Holding and Interact Technologies are Guarantors of the secured debt.

2. As of the date hereof, the Debtors have filed a Motion seeking to dismiss the bankruptcy case of Recoton Japan. A hearing has been scheduled to consider the Motion on July 15, 2003.

Wages, Salaries & Commissions
**Type of Priority**

| Last Name | First Name | Street Address | City | State | Zip Code | Code b t o r | Husband, Wife, Joint or Communi ty | Date Claim Was Incurred and Consideration for Claim | Unliquidated Disputed | Wages | Commission | Vacation | Sick | Total | Amount entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ildau | Peter | 75 East End Avenue | New York | New York | 10028 | N | N/A | Various | | 2,383 | | 7,150 | - | 9,533 | 4,650 |
| Mattingly | Dawn | 5064 Greylock Ct. | Sanford | Florida | 32771 | N | N/A | Various | | 1,298 | | 3,894 | - | 5,192 | 4,650 |
| Csutoras | Michael | 428 Winding Oak Lane | Longwood | Florida | 32750 | N | N/A | Various | | 1,089 | | 3,268 | - | 4,358 | 4,358 |
| Richardson | Ian | 21 Moor Green Ct. | Ocoee | Florida | 34761 | N | N/A | Various | | 1,387 | | 2,773 | - | 4,160 | 4,160 |
| McMackin | Diana | 397 Valencia Circle | Oviedo | Florida | 32765 | N | N/A | Various | | 927 | | 2,781 | - | 3,708 | 3,708 |
| Feldman | Alan | 1105 Covington St. | Oviedo | Florida | 32765 | N | N/A | Various | | 881 | | 2,642 | - | 3,523 | 3,523 |
| Wilson | Victoria | 325 Lake Road | Lake Mary | Florida | 32746 | N | N/A | Various | | 861 | | 2,582 | - | 3,443 | 3,443 |
| Dray | Joyce | 113 Exeter Ct. | Sanford | Florida | 32773 | N | N/A | Various | | 755 | | 2,265 | - | 3,020 | 3,020 |
| Raphael | Oconel | 923 Trumbull Street | Deltona | Florida | 32725 | N | N/A | Various | | 1,005 | | 2,010 | - | 3,015 | 3,015 |
| Saggione | Robert | 80 S. Edgemon Ave | Winter Springs | Florida | 32708 | N | N/A | Various | | 750 | | 2,250 | - | 3,000 | 3,000 |
| Arroyo | Patria | 1035 Chokecherry Dr | Winter Springs | Florida | 32708 | N | N/A | Various | | 968 | | 1,936 | - | 2,905 | 2,905 |
| Stansell | William | 3104 Crested Cr. | Orlando | Florida | 32837 | N | N/A | Various | | 566 | | 1,697 | 452 | 2,715 | 2,715 |
| Clark | Tracy | 2280 Backwater Ct. | Oviedo | Florida | 32766 | N | N/A | Various | | 2,672 | | - | - | 2,672 | 2,672 |
| McQuade | Margaret | PO Box 390155 | Deltona | Florida | 327390155 | N | N/A | Various | | 500 | | 1,500 | 500 | 2,500 | 2,500 |
| Klintelius | Anders | 614 Renaissance Pointe #106 | Altamonte Springs | Florida | 32714 | N | N/A | Various | | 1,089 | | 1,307 | - | 2,397 | 2,397 |
| Cuccarese | Barbara | 1340 Foxforrest Cir | Apopka | Florida | 32712 | N | N/A | Various | | 472 | | 1,416 | 472 | 2,360 | 2,360 |
| Bentley | Elsie | 341 Streamview Way | Winter Springs | Florida | 32708 | N | N/A | Various | | 453 | | 1,360 | 453 | 2,266 | 2,266 |
| Beemer | Heather | 1557 Little Whale-Neck Road | Merrick | New York | 11566 | N | N/A | Various | | 855 | | 855 | 513 | 2,224 | 2,224 |
| Elmasri | Ali | 3148 Dreyfushire Bl | Orlando | Florida | 32822 | N | N/A | Various | | 499 | | 1,198 | 499 | 2,196 | 2,196 |
| Bersani | Peter | 785 Creekwater Terrace | Lake Mary | Florida | 32746 | N | N/A | Various | | 731 | | 1,462 | - | 2,192 | 2,192 |
| Koch | Elke | 290B South 4th St. | Lake Mary | Florida | 32746 | N | N/A | Various | | 681 | | 953 | 477 | 2,111 | 2,111 |
| Moore | Craig | 1607 Cedar Creek Circle | Sanford | Florida | 32771 | N | N/A | Various | | 510 | | 1,224 | 357 | 2,091 | 2,091 |
| Ogle | Julia | 2090 S. Parkton Dr. | Deltona | Florida | 32725 | N | N/A | Various | | 547 | | 1,094 | 438 | 2,079 | 2,079 |
| Salvaggio | Denise | 802 Virginia Ave. | Altamonte Springs | Florida | 32701 | N | N/A | Various | | 675 | | 1,350 | - | 2,025 | 2,025 |
| Hogue | Gary | 973 High Point Loop | Longwood | Florida | 32750 | N | N/A | Various | | 414 | | 1,243 | 332 | 1,989 | 1,989 |
| Ali | Richard | 1066 Condor Pl | Winter Springs | Florida | 32708 | N | N/A | Various | | 565 | | 1,130 | 283 | 1,978 | 1,978 |
| Fiorvante | Lawrence | 478 Cidermill Place | Lake Mary | Florida | 32746 | N | N/A | Various | | 356 | | 1,067 | 356 | 1,778 | 1,778 |
| Payne | Lisa | 1198 E. Hancock Dr. | Deltona | Florida | 32725 | N | N/A | Various | | 460 | | 921 | 368 | 1,750 | 1,750 |
| Connell | Kathleen | 62-11 77th Place | Middle Village | New York | 11379 | N | N/A | Various | | 790 | | 316 | 632 | 1,739 | 1,739 |
| Fox | Catherine | 150 Kelly Circle | Sanford | Florida | 32773 | N | N/A | Various | | 845 | | 845 | - | 1,690 | 1,690 |
| Gonzalez | Jose | 263 Fallen Palm Dr | Casselberry | Florida | 32707 | N | N/A | Various | | 762 | | 915 | - | 1,677 | 1,677 |
| Centurion | Ana | 616 Birgham Place | Lake Mary | Florida | 32746 | N | N/A | Various | | 450 | | 900 | 180 | 1,530 | 1,530 |
| Berman | Jane | 9412 Montello Drive | Orlando | Florida | 32817 | N | N/A | Various | | 763 | | 763 | - | 1,526 | 1,526 |
| Hlavin | Laura | The Forest, 531 Hickory Ct | Lake Mary | Florida | 32746 | N | N/A | Various | | 680 | | 544 | 204 | 1,428 | 1,428 |
| Rogers | Ryan | 1078 Manigan Ave. | Oviedo | Florida | 32765 | N | N/A | Various | | 495 | | 693 | 198 | 1,387 | 1,387 |
| Nieves | Alex | 633 Rutherford Street | Deltona | Florida | 32725 | N | N/A | Various | | 352 | | 634 | 352 | 1,339 | 1,339 |
| Prieto | Maria | 943 Bakewell Ct., #202 | Lake Mary | Florida | 32746 | N | N/A | Various | | 727 | | 145 | 444 | 1,317 | 1,317 |
| Oakley | Kimberly | 998 Meade Road | Geneva | Florida | 32732 | N | N/A | Various | | 927 | | 371 | - | 1,298 | 1,298 |
| Otero | Katherine | 2395 Poinsettia Drive | Orange City | Florida | 32763 | N | N/A | Various | | 402 | | 563 | 322 | 1,286 | 1,286 |
| Stofa | Paul | 709 Secret Harbor Lane #115 | Lake Mary | Florida | 32746 | N | N/A | Various | | 420 | | 420 | 420 | 1,260 | 1,260 |
| Rosado | Hector | 1465 Franconia Ave | Deltona | Florida | 32738 | N | N/A | Various | | 372 | | 745 | 112 | 1,229 | 1,229 |
| Arroyo | Robert | 528 Keystone Terr. | Deltona | Florida | 32725 | N | N/A | Various | | 330 | | 660 | 132 | 1,122 | 1,122 |
| Talmadge | Tena | 2633 Cedar Bay Point, #101 | Casselberry | Florida | 32707 | N | N/A | Various | | 500 | | 500 | 100 | 1,100 | 1,100 |
| Trail | Christopher | 2837 Sun Lake Loop, Apt 203 | Lake Mary | Florida | 32746 | N | N/A | Various | | 1,092 | | - | - | 1,092 | 1,092 |
| Drake | Jacquelyn | 2908 Gimlet Drive | Deltona | Florida | 32738 | N | N/A | Various | | 330 | | 660 | 99 | 1,089 | 1,089 |

**In Re: RECOTON CORPORATION**      Case No. 03-12180
**Schedule of Assets & Liabilities**
**E. Creditors Holding Unsecured Priority Claims**

Wages, Salaries & Commissions
**Type of Priority**

| Last Name | First Name | Street Address | City | State | Zip Code | Code btor | Husband, Wife, Joint or Community | Date Claim Was Incurred and Consideration for Claim | Unliquidated Disputed Contingent | Wages | Commission | Vacation | Sick | Total | Amount entitled to Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ramos | Sofia | 1521 Arbor Lakes Circle | Sanford | Florida | 32771 | N | N/A | Various | | 400 | | 400 | 280 | 1,080 | 1,080 |
| Corless | Linda | 838 Victoria Terrace | Altamonte Springs | Florida | 32701 | N | N/A | Various | | 1,070 | | - | - | 1,070 | 1,070 |
| Chavez | Jesus Padilla | 1718 Filmore, Apt #2 | Fairfield | California | 94533 | N | N/A | Various | | 381 | | 534 | 152 | 1,067 | 1,067 |
| Smith | Joseph | 855 E Tabor Ave, Apt 101 | Fairfield | California | 94533 | N | N/A | Various | | 400 | | 400 | 240 | 1,041 | 1,041 |
| Jackson | Charles | 2744 Bott's Landing Road, #201 | Deland | Florida | 32720 | N | N/A | Various | | 412 | | 412 | 82 | 906 | 906 |
| Herrera | Elisa | 404 Sn Lake Circle, Apt 104 | Lake Mary | Florida | 32746 | N | N/A | Various | | 448 | | - | 448 | 896 | 896 |
| Santiago | Noel | 502 Brightview Dr. | Lake Mary | Florida | 32746 | N | N/A | Various | | 834 | | - | | 834 | 834 |
| Marrero | Andrea | 2310 Chastain Ave | Deltona | Florida | 32738 | N | N/A | Various | | 560 | | 224 | | 784 | 784 |
| Spalding | John | 1191 S. Cooper Dr. | Deltona | Florida | 32725 | N | N/A | Various | | 784 | | - | | 784 | 784 |
| Raute | Wayne | 102 Captains Cove Cr | Debary | Florida | 32713 | N | N/A | Various | | 773 | | - | - | 773 | 773 |
| Rivera | Norma | 1080 Brielle Ct. | Oviedo | Florida | 32765 | N | N/A | Various | | 348 | | 348 | 35 | 731 | 731 |
| Bram | Bobbie | 426 B Buck Ave | Vacaville | California | 95688 | N | N/A | Various | | 510 | | 204 | - | 714 | 714 |
| Rosario (Term 3/31) | Javier | 1626 Brady Dr. | Deltona | Florida | 32725 | N | N/A | Various | | 370 | | 296 | 37 | 703 | 703 |
| Biedrzycki | Eileen | 1866 Stonehill Cove | Lake Mary | Florida | 32746 | N | N/A | Various | | 634 | | - | 63 | 697 | 697 |
| Lawson | Rena | 23245 Oak Prairie Cr. | Sorrento | Florida | 32776 | N | N/A | Various | | 693 | | - | | 693 | 693 |
| Carradero | Orlando | 2434 Lake Ave. Apt.B | Sanford | Florida | 32771 | N | N/A | Various | | 380 | | 304 | - | 684 | 684 |
| Reneker | Daniel | 604 San Bruno Dr. | Vallejo | California | 94590 | N | N/A | Various | | 380 | | - | 304 | 684 | 684 |
| Greif | Daniel | 890 Elkcam Blvd | Deltona | Florida | 32725 | N | N/A | Various | | 674 | | - | - | 674 | 674 |
| Wojtach | Matthew | 2801 Windsor Heights St. | Deltona | Florida | 32738 | N | N/A | Various | | 440 | | 176 | - | 616 | 616 |
| Thompson | Darrin | 1767 Country Terrace Lane | Apopka | Florida | 32703 | N | N/A | Various | | 613 | | - | - | 613 | 613 |
| Gardner | Lesley | 1030 N. Bumby Ave | Orlando | Florida | 32803 | N | N/A | Various | | 607 | | - | - | 607 | 607 |
| Ragnauth | Sugrim | 2042 W. Parkton Dr. | Deltona | Florida | 32725 | N | N/A | Various | | 577 | | - | - | 577 | 577 |
| Noiseux | Mary Ellen | 1195 Gulfstar Drive | Winter Springs | Florida | 32708 | N | N/A | Various | | 474 | | 95 | - | 569 | 569 |
| Jacome | Jorge | 976 W. Gaucho Cr. | Deltona | Florida | 32725 | N | N/A | Various | | 340 | | - | 204 | 545 | 545 |
| Cortes | Marcus | 2909 Gimlet Dr. | Deltona | Florida | 32738 | N | N/A | Various | | 325 | | - | 195 | 520 | 520 |
| Pittman | Tommie | 731 Leland Drive | Deltona | Florida | 32625 | N | N/A | Various | | 515 | | - | - | 515 | 515 |
| Willoughby | Karen | 106 Fairlane Cir | Sanford | Florida | 32773 | N | N/A | Various | | 462 | | - | - | 462 | 462 |
| Padilla | Juan | 582 Antelope Drive | Deltona | Florida | 32725 | N | N/A | Various | | 396 | | - | - | 396 | 396 |
| Campbell | Colette | 102 Hays Drive | Sanford | Florida | 32771 | N | N/A | Various | | 354 | | - | - | 354 | 354 |
| Borchardt | Gregory | 32 E. 76th St., Apt 504 | New York | New York | 10021 | N | N/A | Various | | 100 | | - | - | 100 | 100 |
| | | | | | | | | Total | | 49,843 | - | 66,396 | 10,736 | 126,975 | 121,550 |

| | Creditor's Name and Mailing Address Including Zip Code | | | | | | Codebtor | Husband, Wife, Joint or Community | Date Claim Was Incurred And Consideration For Claim. If Claim Is Subject toSetoff, So State. | Contingent / Unliquidated / Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Acct # | Creditor | Street Address | City | State | Zip Code | Country | | | | | |
| 4001440 | AHEARN & SOPER INC. | 100 WOODBINE DOWNS BLVD | REXDALE | ON | M9W 5S6 | CA | N | N/A | Various | | 4,613 |
| 4002802 | COMMISSIONER PATENTS & TRAD | U.S. PATENT AND TRADEMARK OFFICE | ARLINGTON | VA | 22202-3513 | US | N | N/A | Various | | 515 |
| 4003150 | CABLECOR LTD. | 120 GLENCAIRN AVENUE | TORONTO | ON | M4R 1M9 | CA | N | N/A | Various | | 950 |
| 4005627 | SAP AMERICA INC. | P.O. BOX 7780-4024 | PHILADELPHIA | PA | 19182-4024 | US | N | N/A | Various | | 477,012 |
| 4019380 | K & G BOX COMPANY | P.O BOX 931772 | ATLANTA | GA | 31193-1772 | US | N | N/A | Various | | 3,198 |
| 4020040 | ALLOYD CO. INC. | P.O. BOX 95488 | CHICAGO | IL | 60694-5488 | US | N | N/A | Various | | 2,788 |
| 4020055 | ASSOCIATED PACKAGING INC | P. O. BOX 307080 | NASHVILLE | TN | 37230-7080 | US | N | N/A | Various | | 1,259 |
| 4020340 | EXPRESS LABEL CO. | 1955 CORPORATE SQUARE | LONGWOOD | FL | 32750 | US | N | N/A | Various | | 1,230 |
| 4020756 | SUN PACKAGING TECHNOLOGIES, | 2200 N.W. 32ND ST. #1700 | POMPANO BEACH | FL | 33069 | US | N | N/A | Various | | 4,113 |
| 4023245 | REXEL CONSOLIDATED | P.O. BOX 120765 | DALLAS | TX | 75312-0765 | US | N | N/A | Various | | 1,768 |
| 4023605 | FLORIDA MARKING PRODUCTS, IN | 555 DOG TRACK ROAD | LONGWOOD | FL | 32750-6547 | US | N | N/A | Various | | 37 |
| 4023720 | G & Z SYSTEMS INC. | 22 SAW MILL RIVER ROAD | HAWTHORNE | NY | 10532 | US | N | N/A | Various | | 409 |
| 4023982 | VERTEX INC. | P.O. BOX 996 | WILMINGTON | DE | 19850-5420 | US | N | N/A | Various | | 26,948 |
| 4024363 | MASSEY SERVICES INC. | 3210 CLAY AVENUE STE D | ORLANDO | FL | 32804 | US | N | N/A | Various | | 3,045 |
| 4024417 | NEWARK ELECTRONICS | P.O. BOX 94151 | PALATINE | IL | 60094-4151 | US | N | N/A | Various | | 20 |
| 4024723 | SAFETY-KLEEN CORP | P.O. BOX 650509 | DALLAS | TX | 75265-0509 | US | N | N/A | Various | | 1,732 |
| 4026142 | CEA | P.o. Box 79418 | BALTIMORE | MD | 21279-0418 | US | N | N/A | Various | | 12,065 |
| 4026233 | DIMENSION INC. | 1507 W. CASS STREET | TAMPA | FL | 33606 | US | N | N/A | Various | | 1,082 |
| 4026645 | SAM FLAX INC. | 254 W 31ST STREET | NEW YORK | NY | 10001-2813 | US | N | N/A | Various | | 319 |
| 4026685 | TD GRAPHICS INC. | 1015 SEMORAN BLVD. STE 1447 | CASSELBERRY | FL | 32707 | US | N | N/A | Various | | 2,930 |
| 4027089 | CREDIT RISK MONITOR.COM | 110 JERICHO TURNPIKE STE 202 | FLORAL PARK | NY | 11001 | US | N | N/A | Various | | 3,500 |
| 4028050 | ADP INC. | P.O. BOX 9001007 | LOUISVILLE | KY | 40290-1007 | US | N | N/A | Various | | 4,485 |
| 4028015 | ARBON EQUIPMENT CORP. | BOX 78196 | MILWAUKEE | WI | 53278-0196 | US | N | N/A | Various | | 1,210 |
| 4028017 | THE BUSCHMAN COMPANY | P.O. BOX 60627 | CHARLOTTE | NC | 28260-0627 | US | N | N/A | Various | | 2,490 |
| 4028100 | AGM OFFICE PRODUCTS | 148 58TH STREET - 1 EAST | BROOKLYN | NY | 11220 | US | N | N/A | Various | | 1,032 |
| 4028125 | BETTER BUSINESS FORMS INC | P.O. BOX 48031 | NEWARK | NJ | 07101-4831 | US | N | N/A | Various | | 3,229 |
| 4028285 | FLORIDA HOSP CENTRA CARE | 901 N. LK DESTINY RD # 375 | MAITLAND | FL | 32751 | US | N | N/A | Various | | 565 |
| 4028305 | DUN & BRADSTREET | P.O. BOX 75542 | CHICAGO | IL | 60675-5542 | US | N | N/A | Various | | 1,093 |
| 4028365 | FSU FORMS & SUPPLIES UNLTD. | 40 KEYES COURT | SANFORD | FL | 32773 | US | N | N/A | Various | | 9,050 |
| 4028450 | GLOBAL COMPUTER SUPPLIES | P.O. BOX 5000 | SUWANEE | GA | 30174-5000 | US | N | N/A | Various | | 77 |
| 4028471 | IKON OFFICE SOLUTIONS | P.O. BOX 532521 | ATLANTA | GA | 30353-2521 | US | N | N/A | Various | | 6,861 |
| 4028472 | IKON OFFICE SOLUTIONS | P.O. BOX 827457 | PHILADELPHIA, | PA | 19182-7457 | US | N | N/A | Various | | 224 |
| 4028493 | IOS CAPITAL 0 | P.O. BOX 740540 | ATLANTA | GA | 30374-0540 | US | N | N/A | Various | | 4,912 |
| 4028547 | MAGLIO - ACCUFACTS | 2180 WEST STATE ROAD 434, STE 4150 | LONGWOOD | FL | 32779 | US | N | N/A | Various | | 409 |
| 4028624 | OFFICEMAX CREDIT PLAN | P.O. BOX 6718 | THE LAKES | NV | 88901-6718 | US | N | N/A | Various | | 86 |
| 4028632 | OFFICE DEPOT INC. | P.O. BOX 633211 | CINCINNATE | OH | 45263-3211 | US | N | N/A | Various | | 370 |
| 4028641 | OFFICE DEPOT INC. | BUSINESS SERVICES DIV. | LOS ANGELES | CA | 90074-1901 | US | N | N/A | Various | | 45 |
| 4028678 | ROYAL OFFICE PRODUCTS | 360 SHORE DRIVE | BURR RIDGE, | IL | 60527 | US | N | N/A | Various | | 28,216 |
| 4028699 | SETCOM MAILING SYSTEMS | 10-25 48TH AVENUE | LONG ISLAND CITY | NY | 11101 | US | N | N/A | Various | | 432 |
| 4028720 | RIEMER REPORTING SERVICE | P. O. BOX 40120 | CLEVELAND | OH | 44140 | US | N | N/A | Various | | 3,313 |
| 4028747 | QUEST DIAGNOSTICS | P.O. BOX 740709 | ATLANTA | GA | 30374-0709 | US | N | N/A | Various | | 295 |
| 4028761 | SEMINOLE COUNTY WATER | P.O. BOX 958443 | LAKE MARY | FL | 32795-8443 | US | N | N/A | Various | | 2,488 |
| 4028764 | SEN COMMUNICATIONS INC. | 1921 TAMPA EAST BLVD. | TAMPA | FL | 33619-3023 | US | N | N/A | Various | | 51 |
| 4028769 | STANDGUARD WATER QUALITY | P.O. BOX 82291 | NEW ORLEANS | LA | 70162 | US | N | N/A | Various | | 682 |
| 4028778 | STERLING COMMERCE NSG | P.O. BOX 73199 | CHICAGO | IL | 60673 | US | N | N/A | Various | | 73,621 |
| 4028803 | TIME WARNER CABLE | P.O. BOX 9227 | UNIONDALE | NY | 11555-9227 | US | N | N/A | Various | | 110 |
| 4028806 | TOP BRASS BUILDING SVCS | 1828 SWIFT #401 | NORTH KANSAS CITY | MO | 64116 | US | N | N/A | Various | | 514 |
| 4029649 | RK ELECTRIC, INC. | 44075 FREMONT BLVD. | FREMONT | CA | 94538 | US | N | N/A | Various | | 9,126 |
| 4030003 | A-1 ORANGE CLEANING SERV | P.O. BOX 555704 | ORLANDO | FL | 32855 | US | N | N/A | Various | | 253 |
| 4030045 | AAF INTERNATIONAL | 1067 SOLUTIONS CENTER | CHICAGO | IL | 60677-1000 | US | N | N/A | Various | | 4,845 |
| 4030064 | APEX PEST CONTROL | 7006-G STAPOINT CT | WINTER PARK | FL | 32792 | US | N | N/A | Various | | 1,224 |
| 4030106 | BATTERIES PLUS | 459 W. STATE ROAD 436 | ALTAMONTE SPRINGS | FL | 32714 | US | N | N/A | Various | | 198 |
| 4030132 | TEAM POWER FORKLIFTS | 8111 FRUITDGE ROAD | SACRAMENTO | CA | 95826 | US | N | N/A | Various | | 2,269 |
| 4030133 | CFB DISPLAY GROUP | P.O. BOX 850001 | ORLANDO | FL | 32885-0139 | US | N | N/A | Various | | 6,289 |
| 4030141 | CINTAS CORPORATION | 4392 S.W. 34TH STREET | ORLANDO | FL | 32811 | US | N | N/A | Various | | 3,731 |
| 4030148 | CONSOLIDATED PLASTICS CO | 8181 DARROW ROAD | TWINSBURG | OH | 44087-9822 | US | N | N/A | Various | | 218 |
| 4030243 | CONNEY SAFETY PRODUCTS | P. O. BOX 44575 | MADISON | WI | 53744-4575 | US | N | N/A | Various | | 266 |
| 4030249 | DATAVISION & DEVICES | P.O. BOX 7445 | CHARLOTTESVILLE | VA | 22906-7445 | US | N | N/A | Various | | 51 |
| 4030251 | DELTA ELEVATOR INC. | PO BOX 585768 | ORLANDO | FL | 32858-5768 | US | N | N/A | Various | | 1,240 |
| 4030299 | ENVIROLIGHT & DISPOSAL, INC. | P.O. BOX 26047 | TAMPA | FL | 33623-6047 | US | N | N/A | Various | | 559 |
| 4030390 | G NEIL COMPANIES | P.O. BOX 451179 | SUNRISE | FL | 33345-1179 | US | N | N/A | Various | | 56 |
| 4030410 | HENICK LANE SERVICE CORP | 42-22 NINTH ST | LONG ISLAND CITY | NY | 11101 | US | N | N/A | Various | | 1,117 |
| 4030333 | WASTE MANAGEMENT OF ORLANDO | P.O. BOX 9001054 | LOUISVILLE | KY | 40290-1054 | US | N | N/A | Various | | 14,460 |
| 4030501 | W. W. GRAINGER INC. | DEPT 580-807897269 | PALATINE | IL | 60038-0001 | US | N | N/A | Various | | 3,131 |
| 4030580 | PAXAR / MONARCH | P.O. BOX 945687 | ATLANTA | GA | 30394 | US | N | N/A | Various | | 2,319 |
| 4030586 | MCMASTER-CARR SUPPLY COMPANY | P. O. BOX 7690 | CHICAGO | IL | 60680-7690 | US | N | N/A | Various | | 1,564 |
| 4030640 | AMERIGAS-ORLANDO | 2812 SILVER STAR ROAD | ORLANDO | FL | 32808-3941 | US | N | N/A | Various | | 4,377 |
| 4030646 | PITNEY BOWES INC. | P.O. BOX 856390 | LOUISVILLE | KY | 40285-6390 | US | N | N/A | Various | | 353 |
| 4030698 | THE SHERWIN-WILLIAMS CO | 3761 S ORLANDO DRIVE | SANFORD | FL | 32771-5685 | US | N | N/A | Various | | 236 |

| Acct # | Creditor | Street Address | City | State | Zip Code | Country | Codebtor | Husband, Wife, Joint or Community | Contingent | Unliquidated | Disputed | Date Claim Was Incurred And Consideration For Claim. If Claim Is Subject toSetoff, So State. | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030737 | STANDARD COFFEE SERVICE INC | P.O. BOX 609118 | ORLANDO | FL | 32860-9118 | US | N | N/A | | | | Various | 3,531 |
| 4030741 | SHELDON GAS COMPANY | ONE HARBOR CENTER #310 | SUISUN | CA | 94585 | US | N | N/A | | | | Various | 1,387 |
| 4030762 | SOUTHERN INDUSTRIAL TIRE | 5012 E BROADWAY | TAMPA | FL | 33619 | US | N | N/A | | | | Various | 103 |
| 4030767 | STANDARD COFFEE SERVICE INC | P.O. BOX 1494 | RANCHO CORDOVA | CA | 95741 | US | N | N/A | | | | Various | 63 |
| 4030855 | TERRA CARE OF CENTRAL FLORID | 4550 BEDFORD ROAD | SANFORD | FL | 32773 | US | N | N/A | | | | Various | 37,924 |
| 4030880 | UNISOURCE | 3200 MERCY DRIVE | ORLANDO | FL | 32808 | US | N | N/A | | | | Various | 58,441 |
| 4030884 | UNITED STATES FILTER CORPORA | P.O. BOX 360766 | PITTSBURG | PA | 15250-6766 | US | N | N/A | | | | Various | 474 |
| 4030908 | WEIGH-TRONIX  INC. | P.O. BOX 350031 | BOSTON | MA | 02241-0531 | US | N | N/A | | | | Various | 300 |
| 4030920 | WESSON AIR  INC. | 156 BAYWOOD AVE. | LONGWOOD | FL | 32750 | US | N | N/A | | | | Various | 1,137 |
| 4030921 | WEST GROUP PAYMENT CENTER | P.O. BOX  6292 | CAROL STREAM | IL | 60197-6292 | US | N | N/A | | | | Various | 1,785 |
| 4030940 | YALE INDUSTRIAL TRUCKS | P.O. BOX 915114 | ORLANDO | FL | 32891-5114 | US | N | N/A | | | | Various | 1,912 |
| 4032031 | HARTFORD SPECIALTY CO. | P.O. BOX 30000 | HARTFORD | CT | 06150-5454 | US | N | N/A | | | | Various | 104,215 |
| 4032045 | AIRBORNE EXPRESS | PO BOX 91001 | SEATTLE | WA | 98111 | US | N | N/A | | | | Various | 23 |
| 4032151 | DYNAMEX INC/CITY COURIER | P.O. BOX 20284 | NEW YORK | NY | 10001-0003 | US | N | N/A | | | | Various | 9 |
| 4032370 | FEDERAL EXPRESS INC. | P. O. BOX 1140 | MEMPHIS | TN | 38101-1140 | US | N | N/A | | | | Various | 26,780 |
| 4032755 | SOUTHEASTERN FREIGHT LINES, | P.O. BOX 100104 | COLUMBIA | SC | 29202-3104 | US | N | N/A | | | | Various | 60 |
| 4035000 | AIR CENTERS OF FLORIDA | 9311 SOLAR DRIVE | TAMPA | FL | 33619 | US | N | N/A | | | | Various | 988 |
| 4035013 | CITY OF LAKE MARY | P.O. BOX 950715 | LAKE MARY | FL | 32795-0715 | US | N | N/A | | | | Various | 4,070 |
| 4035075 | THE HAMPTONS OF HEATHROW | P.O. BOX 628203 | ORLANDO | FL | 32862-8203 | US | N | N/A | | | | Various | - |
| 4035077 | HEATHROW MASTER | P.O., BOX 628203 | ORLANDO | FL | 32862-8203 | US | N | N/A | | | | Various | - |
| 4035081 | HOME DEPOT CREDIT SVCS | P.O. BOX 9903 | MACON | GA | 31297-9903 | US | N | N/A | | | | Various | 1,216 |
| 4035135 | KEVINS LOCK & SAFE INC. | 122 WEST CRYSTAL LAKE AVE. | LAKE MARY | FL | 32746 | US | N | N/A | | | | Various | 61 |
| 4040060 | VERIZON WIRELESS | P.O. BOX 489 | NEWARK | NJ | 07101-0489 | US | N | N/A | | | | Various | 702 |
| 4043019 | GEIGER BROS. | BOX 1609 | LEWISTON | ME | 4241 | US | N | N/A | | | | Various | 1,879 |
| 4044090 | BELL TRANS/CHARTER LIMOS | 1900 INDUSTRIAL ROAD | LAS VEGAS | NV | 89102 | US | N | N/A | | | | Various | 3,686 |
| 4044217 | FURNITURE DESIGN | 219 HICKMAN DRIVE | SANFORD | FL | 32771 | US | N | N/A | | | | Various | 8,616 |
| 4044290 | GES EXPOSITION SERVICES | 950 GRIER DRIVE | LAS VEGAS | NV | 89119 | US | N | N/A | | | | Various | 266,931 |
| 4048605 | RAY VALDES  TAX COLLECTOR | P.O. BOX 630 | SANFORD | FL | 32772-0630 | US | N | N/A | | | | Various | 612,070 |
| 4050100 | EULER AMERICAN CREDIT | 100 EAST PRAT STREET, 5 FL | BALTIMORE | MD | 21202-1008 | US | N | N/A | | | | Various | - |
| 4050192 | CT CORPORATION SYSTEM | P.O. BOX 4349 | CAROL STREAM | IL | 60197-4349 | US | N | N/A | | | | Various | - |
| 4050195 | DANNEMANN SIEMSEN BIGLER & | P.O. BOX 7247-6002 | PHILADELPHIA | PA | 19170-6002 | US | N | N/A | | | | Various | 1,229 |
| 4050320 | THE EQUITY GROUP INC. | 800 THIRD AVENUE | NEW YORK | NY | 10022 | US | N | N/A | | | | Various | 18,449 |
| 4050560 | MLW SERVICES, INC. | 100 WILLIAM STREET | NEW YORK | NY | 10038 | US | N | N/A | | | | Various | - |
| 4050898 | UNITED STATES CUSTOMS SERVIC | 1301 CONSTITUTION AVENUE | WASHINGTON | DC | 20229 | US | N | N/A | | | | Various | 190 |
| 4055010 | ADT SECURITY SYSTEMS  INC | P.O. BOX 371967M | PITTSBURGH | PA | 15250-7967 | US | N | N/A | | | | Various | 11,891 |
| 4055011 | ADT SECURITY SYSTEMS | P.O. BOX 371956 | PITTSBURGH | PA | 15250-7956 | US | N | N/A | | | | Various | 2,906 |
| 4055110 | AT&T | P.O. BOX 277019 | ATLANTA | GA | 30384-7019 | US | N | N/A | | | | Various | 11,083 |
| 4055240 | HAMMACHER SCHLEMMER & co | 55 E. 59TH ST. | NEW YORK | NY | 10022 | US | N | N/A | | | | Various | 15,211 |
| 4055300 | PROGRESS ENERGY | P.O. BOX 33199 | ST. PETERSBURG | FL | 33733-8199 | US | N | N/A | | | | Various | 34,720 |
| 4055321 | AT&T WIRELESS SERVICES | P.O. BOX 8220 | AURORA | IL | 60572-8220 | US | N | N/A | | | | Various | 1,472 |
| 4055323 | AT&T WIRELESS SERVICES | P.O. BOX 78224 | PHOENIX | AZ | 85062-8224 | US | N | N/A | | | | Various | 1,018 |
| 4055440 | HEATHROW CABLE LTD. | 1275 LAKE HEATHROW LANE | HEATHROW | FL | 32746 | US | N | N/A | | | | Various | 183 |
| 4055506 | METROCALL, inc. | P.O. BOX 740521 | ATLANTA | GA | 30374-0521 | US | N | N/A | | | | Various | 182 |
| 4055520 | AT&T WIRELESS | P.O. BOX 105773 | ATLANTA | GA | 30348-5973 | US | N | N/A | | | | Various | 118,200 |
| 4055522 | AT&T INTERSTATE DEDICATED | P.O. BOX 9001307 | LOUISVILLE | KY | 40290-1307 | US | N | N/A | | | | Various | 88,748 |
| 4055580 | VERIZON | P.O. BOX 15124 | ALBANY | NY | 12212-5124 | US | N | N/A | | | | Various | 731 |
| 4055588 | NEXTEL COMMUNICATIONS | P.O. BOX 4191 | CAROL STREAM | IL | 60197-4191 | US | N | N/A | | | | Various | 7,433 |
| 4055600 | PACIFIC BELL | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 | US | N | N/A | | | | Various | 694 |
| 4055720 | BELLSOUTH | P.O. BOX 70807 | CHARLOTTE | NC | 28272-0807 | US | N | N/A | | | | Various | 36,021 |
| 4055725 | INTER-TEL, INC. | 401 COMMERCE WAY, STE 101 | LONGWOOD | FL | 32750 | US | N | N/A | | | | Various | 690 |
| 4057350 | THE NASDAQ STOCK MARKET INC. | P.O BOX 7777-W8130 | PHILADELPHIA | PA | 19175-8130 | US | N | N/A | | | | Various | 26,500 |
| 4057775 | STANDARD & POORS CORP. | P.O. BOX 80-2542 | CHICAGO | IL | 60680-2542 | US | N | N/A | | | | Various | 1,050 |
| 4060550 | OFFICE DEPOT CREDIT PLAN | P.O. BOX 30292 | SALT LAKE CITY | UT | 84130-0292 | US | N | N/A | | | | Various | 349 |
| 4060817 | SUNTRUST BANKCARD  N.A. | P.O. BOX 791250 | BALTIMORE, | MD | 21270-1250 | US | N | N/A | | | | Various | 5,350 |
| 4065170 | BP OIL COMPANY | P.O. BOX 9076 | DES MOINES | IA | 50368-9076 | US | N | N/A | | | | Various | 1,194 |
| 4065175 | CITY CAB CO INC. | 324 W. GORE STREET | ORLANDO | FL | 32806 | US | N | N/A | | | | Various | 80 |
| 4065235 | CHEVRON USA INC. | P.O. BOX 2001 | CONCORD | CA | 94520 | US | N | N/A | | | | Various | 252 |
| 4065320 | EXXONMOBIL/GECC | P.O. BOX 4559 | CAROL STREAM | IL | 60197-4559 | US | N | N/A | | | | Various | 4,391 |
| 4065590 | 157-57TH THIRD CORP. | P.O. BOX 954 | BANGOR | PA | 18013-0954 | US | N | N/A | | | | Various | 90 |
| 4065680 | GE CAPITOL | P.O. BOX 31001 0748 | PASADENA | CA | 91110-0748 | US | N | N/A | | | | Various | 886 |
| 4065700 | SHELL OIL COMPANY | P.O. BOX 9016 | DES MOINES | IA | 50368-9016 | US | N | N/A | | | | Various | 2,617 |
| 4065735 | SUNOCO  INC. | P.O. BOX 1466 | NEWARK | NJ | 07101-1466 | US | N | N/A | | | | Various | 168 |
| 4065800 | TEXACO | P.O. BOX 9010 | DES MOINES | IA | 50368-9010 | US | N | N/A | | | | Various | 3,744 |
| 4068755 | RIA GROUP | P.O. BOX 6159 | CAROL STREAM | IL | 60197-6159 | US | N | N/A | | | | Various | 60 |
| 4068861 | WILLIAM M MERCER | P.O. BOX 905234 | CHARLOTTE | NC | 28290-5234 | US | N | N/A | | | | Various | 1,453 |
| 4070529 | THOMSON & THOMSON | P.O. BOX 71892 | CHICAGO | IL | 60694-1892 | US | N | N/A | | | | Various | 30 |
| 4071839 | JACOBACCI & PERANI | 126 CASTILLANA | MADRID | 28 | 28046 | ES | N | N/A | | | | Various | 400 |
| 4072800 | VERIZON WIRELESS MESSAGE SER | P.O. BOX 15110 | ALBANY | NY | 12212-5110 | US | N | N/A | | | | Various | 728 |
| 4072889 | ZEPHYRHILLS | P.O. BOX 52214 | PHOENIX | AZ | 85072-2214 | US | N | N/A | | | | Various | 190 |

| Acct # | Creditor | Street Address | City | State | Zip Code | Country | C o d e b t o r | Husband, Wife, Joint or Community | Date Claim Was Incurred And Consideration For Claim. If Claim Is Subject toSetoff, So State. | Co nti ng ent | Un liq uid ate d | Di sp ut e d | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4073076 | ASPEN PUBLISHERS INC. | P.O. BOX 64054 | BALTIMORE | MD | 21264-4054 | US | N | | N/A | | | | Various | 212 |
| 4073417 | U.S. EXPRESS INC. | P.O. BOX 301000 | JAMAICA | NY | 11430 | US | N | | N/A | | | | Various | 1,057 |
| 4077111 | AMERICAN EXPRESS | P.O. BOX 360001 | FORT LAUDERDALE | FL | 33336-0001 | US | N | | N/A | | | | Various | 84,920 |
| 4077250 | BUDGET RENT-A-CAR | P.O. BOX 95035 | CHICAGO | IL | 60694-5035 | US | N | | N/A | | | | Various | 1,184 |
| 4077275 | DAV-EL SERVICES INC. | 200 SECOND STREET | CHELSEA | MA | 02150-1802 | US | N | | N/A | | | | Various | 303 |
| 4077293 | ASSOCIATED TRANSPORTATION | 9712 S. ORANGE AVENUE | ORLANDO | FL | 32824 | US | N | | N/A | | | | Various | 2,239 |
| 4077350 | THE HERTZ CORPORATION | PO BOX 26390 | OKLAHOMA CITY | OK | 73126 | US | N | | N/A | | | | Various | 1,786 |
| 4077355 | HILTON GARDEN INN | 705 CURRENCY CIRCLE | LAKE MARY | FL | 32746 | US | N | | N/A | | | | Various | 218 |
| 4077400 | INTA-BORO | 88-19 101ST AVENUE | OZONE PARK | NY | 11416 | US | N | | N/A | | | | Various | 476 |
| 4077420 | COURTYARD MARRIOTT | 135 INTERNATIONAL PARKWAY | HEATHROW | FL | 32742 | US | N | | N/A | | | | Various | 187 |
| 4077426 | LA QUINTA INNS & SUITES | 1060 GREENWOOD BLVD. | LAKE MARY | FL | 32746 | US | N | | N/A | | | | Various | 581 |
| 4077990 | XYZ TWO WAY RADIO SVC INC. | P.O. BOX 21067 | NEW YORK | NY | 10129-0011 | US | N | | N/A | | | | Various | 298 |
| 4080073 | BFI-PLEASANT HILL | P.O. BOX 78440 | PHOENIX | AZ | 85062-8440 | US | N | | N/A | | | | Various | 879 |
| 4080115 | CORESTAFF INC. | P.O. BOX 54677 | LOS ANGELES | CA | 90054-0677 | US | N | | N/A | | | | Various | 9,606 |
| 4080414 | PRUDENTIAL OVERALL SUPPLY | P.O. BOX 11210 | SANTA ANA | CA | 92711 | US | N | | N/A | | | | Various | 240 |
| 4080425 | RAPID FORMS | 301 GROVE ROAD | THOROFARE | NJ | 08086-9499 | US | N | | N/A | | | | Various | 148 |
| 4088286 | DELL RECEIVABLES L.P. | DEPT. 40228 | ATLANTA | GA | 31192-0228 | US | N | | N/A | | | | Various | 391 |
| 4088360 | ORLANDO BUSINESS SOLUTIONS | 865 SUNSHINE LANE | ALTAMONTE SPRINGS | FL | 32714 | US | N | | N/A | | | | Various | 1,275 |
| 4088469 | NATIONS RENT | P.O. BOX 281961 | ATLANTA | GA | 30384-1961 | US | N | | N/A | | | | Various | 6,528 |
| 4088749 | PEAK TECHNOLOGIES INC. | 9200 BERGER ROAD | COLUMBIA | MD | 21046 | US | N | | N/A | | | | Various | 30,544 |
| 4093504 | MELLON INVESTOR SERVICES, LL | P.O. BOX 360857 | PITTSBURGH | PA | 15251-6857 | US | N | | N/A | | | | Various | 10,754 |
| 4198495 | DHL WORLDWIDE EXPRESS | P O BOX 78016 | PHEONIX | AZ | 85062-8016 | US | N | | N/A | | | | Various | 1,595 |
| 4200029 | THARCO | P.O. BOX 45578 | SAN FRANCISCO | CA | 94145-0578 | US | N | | N/A | | | | Various | 216 |
| 4200047 | IFCO SYSTEMS CALIFORNIA INC. | P.O. BOX 972954 | DALLAS | TX | 75397-2954 | US | N | | N/A | | | | Various | 6,506 |
| 4200135 | PG&E | BOX 997300 | SACRAMENTO | CA | 95899-7300 | US | N | | N/A | | | | Various | 693 |
| 4200192 | WOLCO BUSINESS SYSTEMS | 4603 W. JENNIFER | FRESNO | CA | 93722 | US | N | | N/A | | | | Various | 1,020 |
| 4200480 | W.W. GRAINGER INC. | DEPT 896 - 842940827 | PALATINE | IL | 60038-0001 | US | N | | N/A | | | | Various | 190 |
| 4200680 | NEWCOURT LEASING CORP/CIT | 21146 NETWORK PLACE | CHICAGO | IL | 60673-1211 | US | N | | N/A | | | | Various | 1,158 |
| 4200691 | CALISTOGA MOUNTAIN SPRING WA | P.O. BOX 52237 | PHOENIX | AZ | 85072-2237 | US | N | | N/A | | | | Various | 45 |
| 4701786 | OFFICE DEPOT, INC. | P.O. BOX 70025 | SANTA ANA | CA | 92725-0025 | US | N | | N/A | | | | Various | 394 |
| 4701804 | RUB-R-ALL CORP | 8280 INDUSTRIAL PLACE SUITE A | ALPHARETTA | GA | 30004 | US | N | | N/A | | | | Various | 3,700 |
| 4701808 | INS | P. O. BOX 30111 | LAGUNA NIGUEL | CA | 92607-0111 | US | N | | N/A | | | | Various | 1,555 |
| 4701825 | AT&T | 7872 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | US | N | | N/A | | | | Various | 5,601 |
| 4701969 | DAY WIRELESS SYSTEMS | P.O. BOX 22189 | MILWAUKIE | OR | 97269 | US | N | | N/A | | | | Various | 441 |
| 4701981 | KINEXIS DATA MIGRATION SERVI | 8520 ALLISON POINTE BV,STE 330 | INDIANAPOLIS | IN | 46250 | US | N | | N/A | | | | Various | 7,864 |
| 4702008 | THOMSON FINANCIAL PUBLISHING | 4709 WEST GOLF ROAD 6TH FL | SKOKIE | IL | 60076-1253 | US | N | | N/A | | | | Various | 1,943 |
| 4702259 | CONSUMER ELECTRONICS ASSOC. | 2500 WILSON BLVD | ARLINGTON | VA | 22201 | US | N | | N/A | | | | Various | 12,500 |
| 4702304 | ALL STATE PALLETS, INC. | 9801 RECYCLE CENTER ROAD | ORLANDO | FL | 32824 | US | N | | N/A | | | | Various | 13,340 |
| 4702307 | LIEBERT CORPORATION | P.O. BOX 70474 | CHICAGO | IL | 60673 | US | N | | N/A | | | | Various | 277 |
| 4702330 | ASSET ACCEPTANCE CORP | P.O. BOX 9065 | BRANDON | FL | 33509 | US | N | | N/A | | | | Various | 69 |
| 4702351 | ALL PARTS & SERVICES | 4625 OLD WINTER GARDEN RD ST A-4 | ORLANDO | FL | 32811 | US | N | | N/A | | | | Various | 592 |
| 4702445 | PC MALL | FILE 55327 | LOS ANGELES | CA | 90074-5327 | US | N | | N/A | | | | Various | 4,092 |
| 4702579 | PACKAGING DEVICES, INC. | P.O. BOX 443 | FALMOUTH | MA | 2541 | US | N | | N/A | | | | Various | 2,173 |
| 4702689 | SHORE TO SHORE, INC. | 645 PRECISION CT. | MIAMIBUR, | OH | 45342 | US | N | | N/A | | | | Various | 28 |
| 4702696 | PAXAR CORP. | P.O. BOX 101726 | ATLANTA | GA | 30392 | US | N | | N/A | | | | Various | 118 |
| 4702755 | ADP INVESTOR COMMUNICATIONS | P.O. BOX 23487 | NEWARK, | NJ | 7189 | US | N | | N/A | | | | Various | 18,261 |
| 4702758 | A.I. CREDIT CORP. | BOX 9045 | NEW YORK, | NY | 10087-9045 | US | N | | N/A | | | | Various | 412,602 |
| 4702906 | DUN & BRADSTREET | P. O. BOX 491 | RICHFIELD | OH | 44286 | US | N | | N/A | | | | Various | 307 |
| 4702909 | EXECU-TECH BUSINESS SYSTEMS | P.O. BOX 161594 | ALTAMONT SPRINGS | FL | 32716 | US | N | | N/A | | | | Various | 482 |
| 4702918 | STOKES MATERIAL HANDLING | 1000 CROSS KEYS ROAD | DOYLESTOWN | PA | 18901 | US | N | | N/A | | | | Various | 11,411 |
| 4702921 | ADP, INC. | P.O. BOX 78415 | PHOENIX | AZ | 85062-8415 | US | N | | N/A | | | | Various | 3,065 |
| 4702939 | MARVIN F. POER & CO | P.O. BOX 660076 | DALLAS | TX | 75266-0076 | US | N | | N/A | | | | Various | 17,344 |
| 4702951 | NATIONAL ELECTRONICS DIV | STE200-JEG 823 UNITED NATIONS PLAZA | NEW YORK | NY | 10017 | US | N | | N/A | | | | Various | 5,000 |
| 4702952 | COST CUTTERS CORP SERVICES | STE 6 5651 COMMERCE DRIVE | ORLANDO | FL | 32839 | US | N | | N/A | | | | Various | 2,652 |
| 4703003 | INGERSOLL-RAND FINANCIAL | P.O. BOX 6229 | CAROL STREM | IL | 60197-6229 | US | N | | N/A | | | | Various | 1,056 |
| 4703033 | A.S.H. | 301 GROVE ROAD | THOROFARE | NJ | 8086 | US | N | | N/A | | | | Various | 50 |
| 4703034 | BELL SOUTH PRO-CABS | P.O. BOX 105373 | ATLANTA | GA | 30348 | US | N | | N/A | | | | Various | 1,773 |
| 4703041 | PDC PROPERTIES INC | 8395 JACKSON ROAD SUITE F | SACRAMENTO | CA | 95826 | US | N | | N/A | | | | Various | 8,618 |
| 4703049 | SOLANO GARBAGE CO. | 2901 INDUSTRIAL COURT | FAIRFIELD | CA | 94533 | US | N | | N/A | | | | Various | 417 |
| 4703053 | SOUTHERN CABLE & TELEPHONE I | 14478 HWY 92 | WOODSTOCK | GA | 30188 | US | N | | N/A | | | | Various | 171 |
| 4703082 | WEST COAST FIRE | 334 SACRAMENTO STREET #3 | AUBURN | CA | 95603 | US | N | | N/A | | | | Various | 900 |
| 4703084 | DISCOVERY LAND CARE INC. | 2230-B N.TEXAS STREET | FAIRFIELD | CA | 94533 | US | N | | N/A | | | | Various | 1,031 |
| 4703088 | AXSA DOCUMENT SOLUTIONS | 7800 SOUTHLAND BLVD STE 100 | ORLANDO | FL | 32809 | US | N | | N/A | | | | Various | 780 |
| 4703090 | eBRAIN MARKET RESEARCH | 2500 WILSON BLV. | ARLINGTON | VA | 22201 | US | N | | N/A | | | | Various | 2,995 |
| 4703091 | AMERICAN ARBITRATION ASSOCIA | SUITE 1750 13455 NOEL ROAD | DALLAS | TX | 75240 | US | N | | N/A | | | | Various | 1,055 |
| 4703097 | BNA BOOKS | 130 CAMPUS DRIVE | EDISON | NJ | 8818 | US | N | | N/A | | | | Various | 105 |
| 4703114 | AT&T | P.O. BOX 78225 | PHOENIX | AZ | 85062-8225 | US | N | | N/A | | | | Various | 2,623 |
| 4703120 | CITY OF FAIRFIELD BUSINESS S | 1000 WEBSTER STREET | FAIRFIELD | CA | 94533-4883 | US | N | | N/A | | | | Various | 70 |
| 4703124 | SAP Professional Journal | WASHINGTON STREET STE 308S | DEDHAM | MA | 02026 | US | N | | N/A | | | | Various | 1,195 |

| Acct # | Creditor | Street Address | City | State | Zip Code | Country | Codebtor | Husband, Wife, Joint, or Community | Date Claim Was Incurred And Consideration For Claim. If Claim Is Subject toSetoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5050202 | LEE & LI ATTORNEYS AT LAW | 7TH FL 201 TUN HUA N.RD. | TAIPEI | | | TWN | TW | N | N/A | | | Various | 499 |
| 5150941 | BAKER & MCKENZIE | PO BOX 2883 | CAROL STREAM | IL | 60132-2883 | US | N | N/A | | | | Various | 1,656 |
| 5201249 | SPOOR AND FISCHER JERSEY | BOX 281, WELLINGTON HOUSE | ST. HELIER | | JE49TW | VG | N | N/A | | | | Various | 283 |
| 5201275 | LOVELLS | FREDERIKSPLEIN 42 | 1000 AM AMSTERDAM | 12 | 7100 AA | NL | N | N/A | | | | Various | 6,872 |
| 5201278 | BECERRIL, COCA & BECERRIL, S | P.O. BOX 265 COL. CENTRO | DELEG.CUAUHTEMOC, MEXICO | MEX | 6000 | MX | N | N/A | | | | Various | 184 |
| 5201323 | CABINET LAVOIX | CCP PARIS 5665 44P | BANQUE, N.S.M. | 75 | | FR | N | N/A | | | | Various | 57 |
| 5201328 | BHERING ADVOGADOS | AV. RIO BRANCO, 103-11TH & 12TH FLS | RIO DE JANEIRO, | DF | 20040-004 | BR | N | N/A | | | | Various | 885 |
| 5202148 | SIAO, WEN AND LEUNG | 15TH FL. HANG SENG BUILDING | 77 DES VOEUX RD CENTRAL | HK | | HK | N | N/A | | | | Various | 360 |
| 5202289 | ZHONGZI LAW OFFICE | JIANCAI BUILDING 11A | SANLIHE ROAD | 10 | | CN | N | N/A | | | | Various | 1,653 |
| 5202358 | SPRUSON & FERGUSON | GPO BOX 3898 | SYDNEY | NSW | 2001 | AU | N | N/A | | | | Various | 597 |
| 5202368 | SELIGSOHN & GABRIELI | TEL-AVIV, YAVNE TOWER, | TEL AVIV, | 4 | 61013 | IL | N | N/A | | | | Various | 300 |
| 5202478 | BEUCHAT,BARROS & PFENNIGER D | ISIDORA GOUENECHEA | SANTIAGE, | | | CL | N | N/A | | | | Various | 291 |
| 5202639 | MARKS & CLERK | 1-13 HOLLYWOOD ROAD    CENTRAL | | HK | | HK | N | N/A | | | | Various | 949 |
| 5202728 | RUSSIAN GAME | 4 SHEOGINA STREET | MOSCOW | 50 | 123007 | RU | N | N/A | | | | Various | 1,000 |
| 6298276 | ROBERT L. BORCHARDT | 802 GEORGIA AVENUE | WINTER PARK | FL | 32789 | US | N | N/A | | | | Various | 897 |
| 7030331 | JEFF LEGO PAINTING | 8019 BIG BUCK CIRCLE | WINTER SPRINGS | FL | 32708 | US | N | N/A | | | | Various | 375 |
| 7042329 | LARRY BURTON PHOTOGRAPHY | 1141 SOUTH 15TH STREET | LAS VEGAS | NV | 89104 | US | N | N/A | | | | Various | 2,175 |
| 7044820 | THE VENETIAN HOTEL | 3355 LAS VEGAS BLVD. | LAS VEGAS | NV | 89109 | US | N | N/A | | | | Various | 29,266 |
| 7050198 | FORD & HARRISON LLP | PO BOX 101423 | ATLANTA | GA | 30392-1423 | US | N | N/A | | | | Various | 5,170 |
| 7050213 | DELOITTE & TOUCHE | P.O. BOX 840503 | DALLAS | TX | 75284-0503 | US | N | N/A | | | | Various | 441,630 |
| 7050515 | Ann Leven | 785 PARK AVE  APT 20A | NEW YORK | NY | 10021 | US | N | N/A | | | | Various | 500 |
| 7050555 | LEVISOHN  LERNER  BERGER & | 757 THIRD AVE, STE 2400 | NEW YORK | NY | 10017 | US | N | N/A | | | | Various | 39,013 |
| 7050789 | SCHWARTZ  WOODS & MILLER | 1350 CONNECTICUT AVE NW | WASHINGTON | DC | 20036-1717 | US | N | N/A | | | | Various | 2,760 |
| 7055175 | COMLINK COMMUNICATIONS | P.O. BOX 1587 | MARTINEZ | CA | 94553 | US | N | N/A | | | | Various | 628 |
| 7073205 | MORRISON & FOERSTER LLP | P.O. BOX 72497 | SAN FRANCISCO | CA | 94160-2497 | US | N | N/A | | | | Various | 8,009 |
| 7077359 | HOMEWOOD SUITES HILTON | 755 CURRENCY CIRCLE | LAKE MARY | FL | 32746 | US | N | N/A | | | | Various | 1,717 |
| 7080082 | CAL BAY FIRE EXTINGUISHER CO | P.O. BOX 462 | BENECIA | CA | 94510 | US | N | N/A | | | | Various | 73 |
| 7092115 | ROBERT L. BORCHARDT | 802 GEORGIA AVENUE | WINTER PARK | FL | 32789 | US | N | N/A | | | | Various | 9,098 |
| 7098405 | JOHNNIE LYNN KING | P.O. BOX 622 | OSTEEN | FL | 32764 | US | N | N/A | | | | Various | 405 |
| 7200316 | BENICIA LOCKSMITH SERVICE | 4217 VALLEY AVE | MARTINEZ | CA | 94553 | US | N | N/A | | | | Various | 335 |
| 7200552 | PDQ PRINTING | 724 MARINA VISTA | MARTINEZ | CA | 94553 | US | N | N/A | | | | Various | 331 |
| 7201270 | R.L. REEGER | 1931 SW 35TH AVENUE | GAINESVILLE | FL | 32608 | US | N | N/A | | | | Various | 386 |
| 7201337 | STEVE MYERS AND ASSOC. | 4620 WASHINGTON STREET | DOWNERS GROVE | IL | 60515 | US | N | N/A | | | | Various | 775 |
| 7201350 | PREFERRED FIRE SAFETY | 695 WILMA CT. #113 | LONGWOOD | FL | 32750 | US | N | N/A | | | | Various | 1,814 |
| 7201464 | CORNICK GARBER & SANDLER LLP | 630 3RD AVENUE | NEW YORK | NY | 10017 | US | N | N/A | | | | Various | 79,446 |
| 7201466 | Holland & Knight | P.O. BOX 32092 | LAKELAND | FL | 33802-2092 | US | N | N/A | | | | Various | 297 |
| 7201471 | LOAN B KENNEDY | 707 MUSAGO RUN | LAKE MARY | FL | 32746 | US | N | N/A | | | | Various | 1,850 |
| 7201484 | STRASBURGER & PRICE L.L.P | P.O. BOX 50100 | DALLAS | TX | 75250 | US | N | N/A | | | | Various | 726 |
| 7201496 | MR RUDY PARKINSON | 1634 THE OAKS BLVD. | KISSIMMEE | FL | 34746 | US | N | N/A | | | | Various | 63 |
| 4023870 | IBM CORPORATION | 91222 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-1222 | US | N | N/A | | | | Various | 3,106,267 |
| N/A | PRUDENTIAL INSURANCE CO OF AMERICA | FOUR GATEWAY CENTER | NEWARK | NJ | 07102 | US | N | N/A | | | | Various | 23,834,504 |
| N/A | ING CAPITAL LLC | 1325 AVENUE OF THE AMERICAS, 8TH FLOOR | NEW YORK | NY | 10019 | US | N | N/A | | | | Various | 17,877,964 |
| | | | | | | | | N | N/A | | | | |
| Intercompany | Recoton Mobile Electronics | 2950 Lake Emma Road | Lake Mary | FL | 32746 | US | N | N/A | | | | Various | 45,133,188 |
| Intercompany | Recoton Home Audio | 2950 Lake Emma Road | Lake Mary | FL | 32746 | US | N | N/A | | | | Various | 12,263,766 |
| Intercompany | Recoton Canada | 680 Granite Court | Pickering Ontario | | L1W 4A3 | CA | N | N/A | | | | Various | 751,326 |
| Intercompany | Recoton International Holding | 2950 Lake Emma Road | Lake Mary | FL | 32746 | US | N | N/A | | | | Various | 18,391,803 |
| Intercompany | Magnat | Lise Meitner Strasse 9 | Pulheim | | 50259 | Germany | N | N/A | | | | Various | 2,616,863 |
| Intercompany | MacAudio | Lise Meitner Strasse 9 | Pulheim | | 50259 | Germany | N | N/A | | | | Various | 259,591 |
| Intercompany | HECO | Lise Meitner Strasse 9 | Pulheim | | 50259 | Germany | N | N/A | | | | Various | 285,906 |
| Intercompany | Recoton Audio Produckte | Lise Meitner Strasse 9 | Pulheim | | 50259 | Germany | N | N/A | | | | Various | 257,862 |
| Intercompany | Recoton Japan | Sunahara-building 5F 1-21-13 Takadanobaba | Shinjika-ku | Tokyo | 169 | Japan | N | N/A | | | | Various | 474,205 |
| Intercompany | Interact Accessories | 2950 Lake Emma Road | Lake Mary | FL | 32746 | US | N | N/A | | | | Various | 808,504 |
| Intercompany | SML | Unit F-J, 5F, Block 2, Kwai Tak Ind Center, 15-33 Kwai Tak Street | Kwai Chung, N. T. | | | HK | N | N/A | | | | Various | 99,469 |
| Intercompany | Recoton Hong Kong | Unit 9/6, 9/F, Lippos Sun Plaza, 28 Canton Road | Tsim Sha Tsui | | | HK | N | N/A | | | | Various | 200,000 |
| | Schedule E - not entitled to priority | | | | | | | | | | | | 5,425 |
| Suit/Admin Proc | Amica Mutual Insurance Co. | No Address Available | | | | US | N | N/A | | X | X | Various | |
| Suit/Admin Proc | Samsung | 250 2-GA, TAEPYUN-RO, 20TH FL. SAMSUNG MAIN BLDG | CHUNG-KU | | 100-742 | KR | N | N/A | | X | X | Various | |
| Suit/Admin Proc | American Appliance/Andrew Skylar | 675 HYLTON RD | PENNSAUKEN | NJ | 08110 | US | N | N/A | | X | X | Various | |
| Suit/Admin Proc | Montgomery Ward | PO BOX 8021 | CHICAGO | IL | 60680-8021 | US | N | N/A | | X | X | Various | |
| Suit/Admin Proc | Valentine Estrada | No Address Available | | | | US | N | N/A | | X | X | Various | |
| Suit/Admin Proc | Superior Printers | 1884 West Fairbanks Ave. | Winter Park | FL | 32789 | US | N | N/A | | X | X | Various | |
| Suit/Admin Proc | Robert Uranga | No Address Available | | | | US | N | N/A | | X | X | Various | |
| Suit/Admin Proc | Lemelson Medical Education | No Address Available | | | | US | N | N/A | | X | X | Various | |
| Suit/Admin Proc | Meyer | No Address Available | | | | US | N | N/A | | X | X | Various | |
| Suit/Admin Proc | Seminole County | No Address Available | | | | US | N | N/A | | X | X | Various | |
| Suit/Admin Proc | Luz Miriam Pabon | No Address Available | | | | US | N | N/A | | X | X | Various | |

| Acct # | Creditor | Street Address | City | State | Zip Code | Country | Codebtor | Husband, Wife, Joint or Community | Date Claim Was Incurred And Consideration For Claim. If Claim Is Subject toSetoff, So State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suit/Admin Proc | Hachette Filipacchi Media U.S. | No Address Available | | | | US | N | N/A | Various | | X | X | |
| Suit/Admin Proc | Display Pack, Inc. | 1340 Monroe NW | Grand Rapids | MI | 49505 | US | N | N/A | Various | | X | X | |
| Suit/Admin Proc | Andrew Skylar | 701 White Horse Road., Suite 5 | Vorhees | NJ | 08043 | US | N | N/A | Various | | X | X | |
| Suit/Admin Proc | Norma Rodriguez | No Address Available | | | | US | N | N/A | Various | | X | X | |
| Suit/Admin Proc | Syndia | No Address Available | | | | US | N | N/A | Various | | X | X | |
| Suit/Admin Proc | Roberds, Inc. | No Address Available | | | | US | N | N/A | Various | | X | X | |
| Suit/Admin Proc | Capalbi | No Address Available | | | | US | N | N/A | Various | | X | X | |
| Suit/Admin Proc | Arizona Wholesale Supply Company | P.O. BOX 2979 | PHOENIX | AZ | 85062 | US | N | N/A | Various | | X | X | |
| | | | | | | | | | | | | | |
| Deferred Comp | Robert Borchardt | 802 Georgia Avenue | Winter Park | FL | 32789 | US | N | N/A | Various | | | | 1,747,250 |
| Deferred Comp | George Calvi | 23 Stonegate North | Longwood | FL | 32779 | US | N | N/A | Various | | | | 147,785 |
| | | | | | | | | | | | | | |
| Tax Authorities | The Administration & Finance Office of the Bureau of Labor in Bao An District | No. 77, Qian Jin No. 1 Road, Bao An District No. 6 | Shenzhen | | PRC | | N | N/A | Various | X | | | - |
| Tax Authorities | Bureau of Electricity Services in Bao An District | No. 33, Hu Bin Road, Bao An District No. 2 | Shenzhen | | PRC | | N | N/A | Various | X | | | - |
| Tax Authorities | Bureau of Water Services in Bao An District | No. 268, Xin An Road, Bao An District No. 13 | Shenzhen | | PRC | | N | N/A | Various | X | | | - |
| Tax Authorities | Shenzhen National Tax Bureau's sub-bureau in Bao An District | Opposite to Bao An Car Stop, Bao An District No. 9 | Shenzhen | | PRC | | N | N/A | Various | X | | | - |
| Tax Authorities | Shenzhen Local Tax Bureau's sub-bureau in Bao An District | Adjacent to Zhong Lu Building, Qian Jin Road, Bao An District No. 21 | Shenzhen | | PRC | | N | N/A | Various | X | | | - |
| Tax Authorities | Shenzhen People's Court in Bao An District | Court Building, No. 3 Jain An No. 1 Road, Bao An District | Shenzhen | | PRC | | N | N/A | Various | X | | | - |
| | | | | | | TOTAL | | | | | | | 131,914,635 |

NOTES:

1. Recoton Corporation is the sole Borrower on the Prudential/ING Subordinated Notes, however, Christie Design Corporation, Recoton Audio Corporation, Recoton Home Audio, Recoton International Holdings, Recone, Recoton Japan and Interact Accessories are Guarantors of the debt.

2. As of the date hereof, the Debtors have filed a Motion seeking to dismiss the bankruptcy case of Recoton Japan.  A hearing has been scheduled to consider the Motion on July 15, 2003.

| Name and Mailing Address, Incl. Zip Code, of Other Parties to Lease or Contract | | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any governmental contract. |
|---|---|---|
| A.I. Credit Corp. | P.O. Box 780, Morrisville, NC 27560 | Premium Finance Agreement |
| Ace Heating & Cooling, Inc. | 4020 Alvis Court, Lincoln, CA 95677 | Maintenance agreement for CA Facility |
| ACE USA | 1 Beaver Valley Road, P.O. Box 15600, Wilmington, DE 19850 | Insurance Agent- General Liability, Auto, Worker's Comp & Travel Accident |
| Active International/Active Media Services, Inc. | One Blue Hill Plaza, P.O. Box 1705, Pearl River, NY 10965-8705 | Supplier trade agreement |
| Active International/Active Media Services, Inc. | One Blue Hill Plaza, P.O. Box 1705, Pearl River, NY 10965-8705 | Confidentiality/Non-Disclosure Agreement |
| ADP Inc. | 5800 Windward Parkway, Alpharetta, GA 30005 | Master Services Agreement |
| ADP Inc. | 5800 Windward Parkway, Alpharetta, GA 30005 | Confidentiality/Non-Disclosure Agreement |
| ADT Security Services, Inc. | 4128 North Freeway, Sacramento, CA 95834 | Agreement for Monitoring & Inspections |
| Advanced Superior Technologies, Inc. | 1101 Monterey Blvd., NE, St. Petersburg, FL 33704 | Coexistence agreement |
| Advent International GmbH | Bysseneokstrasse 10, 60322 Frankfurt, Germany | Confidentiality/Non-Disclosure Agreement |
| Air Centers of Florida, Inc. | 2302 Mercator Drive, Suite 102, Orlando, FL 32807 | Equipment Lease |
| Airgas South, Inc. | P.O. Box 9249, Marietta, GA 30065 | Rental of Argon Gas Cylinder |
| AIWA America, Inc. | 800 Corporate Drive, Mahwah, NJ 07430-2048 | Indemnification Agreement |
| AKOO | 2500 No. Harlem Avenue, Elmwood Park, IL 60707 | Confidentiality/Non-Disclosure Agreement |
| Alpha Beteilgunheratung GmbH & Co KG | Diedenau 78, D-60325, Frankfurt am Main | Confidentiality/Non-Disclosure Agreement |
| Alpine Electronics of America, Inc. | 27101 Hills Tech Court, Farmington Hills, MI 48331 | Vendor Agreement |
| Alpine Electronics Inc. | 20-1 Yoshima-Kogyodanchi, Iwaki, Fukushima 970-1192 Japan | Letter of Intent |
| Amazon.com | 1200 12th Ave., Seattle, WA 98144 | Vendor Agreement |
| American Securities Capital Partners, LP | The Chrysler Center, 666 Third Avenue, 29th Floor, New York, NY 10017 | Confidentiality/Non-Disclosure Agreement |
| Amerigas | 2812 Silver Star Road, Orlando, FL 32808 | Agreement for Delivery of Propane Gas |
| Amway Corporation | 7575 Fulton Street East, Ada, MI 49355-0001 | Rec authorizes Amway to use Rec's TM and product info. |
| Antenna Development, LLC | 14 Poets Lane, Metuchen, NJ 08840 | License Agreement |
| Apax Partners Beteiligengsberatung AG | Dufourstrasse 60, Zollikon CH-8702, Switzerland | Confidentiality/Non-Disclosure Agreement |
| APEX Pest Control | 7006-G Stapoint Ct, Winter Park, FL 32792 | Agreement for Pest Control Services |
| Appaient Technologies | 150 Lucius Gordon Drive, West Henrietta, NY 14586 | Confidentiality/Non-Disclosure Agreement |
| APTEC | 470 Andalusia Ave., Ormond Beach, FL 32174 | Design concepts for speaker enclosure |
| Aptec | 470 Andalusia Avenue, Ormond Beach, FL 32174 | Confidentiality/Non-Disclosure Agreement |
| ARCADIA Betelligungen | Kehrwieder 12, 20457 Hamburg, Germany | Confidentiality/Non-Disclosure Agreement |
| Argos Soticic | Rue du Rhone, 118, CH-I204 Geneva | Confidentiality/Non-Disclosure Agreement |
| Arizona Mills, L.L.C. c/o The Mills Corporation | 1300 Wilson Boulevard, Suite 400, Arlington, VA 22209 | Nonresidential Real Property Lease |
| Arnco Marketing, Ltd. | 3820 West Great Lakes Drive, Salt Lake City, UT 84120 | Sales Agreement |
| Arnold Kezsbom | 167 Villa Dieste Terrace, Unit 205, Lake Mary, FL 32746 | Compensation Agreement |
| aSiemens Dematic | 507 Plymouth Avenue NE, Grand Rapids, MI 49505 | Confidentiality/Non-Disclosure Agreement |
| AT&T Capital Leasing Services, Inc. | The Corporate Center, P.O. Box 9104, Framingham, MA 01701 | Equipment Lease Agreement |
| AT&T Corporation | 55 Corporate Drive, Room 32D73, Bridgewater, NJ 08807-1265 | Customer network management agreement |
| Atlantic Sandcastle, LLC | 7380 Village Creek Trace, Atlanta, GA 30328 | Confidentiality/Non-Disclosure Agreement |
| Audio Authority | | Confidentiality/Non-Disclosure Agreement |
| Audio Products International | 3641 McNicoll Avenue, Scarborough, Ontario M1X1G5, Canada | Confidentiality/Non-Disclosure Agreement |
| Audio Video Planners, Inc. | 3350 Grenada Avenue No., Suite 150, Oakdale, MN 55128 | Confidentiality/Non-Disclosure Agreement |
| Aura Communications | 187 Ballardvale Street, Wilmington, MA 01887 | License Agreement |
| Aura Communications | 187 Ballardvale Street, Wilmington, MA 01887 | Confidentiality/Non-Disclosure Agreement |
| Aurora Capital Group | 10877 Wilshire Blvd., Suite 2100, Los Angeles, CA 90024 | Confidentiality/Non-Disclosure Agreement |

| Name and Mailing Address, Incl. Zip Code, of Other Parties to Lease or Contract | | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any governmental contract. |
| --- | --- | --- |
| AVC Technologies Limited | 251 West Center Street, Suite 30, Natick, MA 01760 | Confidentiality/Non-Disclosure Agreement |
| B.D. Imports Pty. Ltd | F2/68 Lexton Rd., Box Hill, Australia | License Agreement |
| B&W Loudspeakers Ltd. | Dale Road, Worthing, West Sussex BN112BH | Confidentiality/Non-Disclosure Agreement |
| Baird Capital Partners | 227 West Monroe St., Suite 2100, Chicago, IL 60606 | Confidentiality/Non-Disclosure Agreement |
| BancBoston Capital | 39 Victoria Street, London, SW1H 0ED | Confidentiality/Non-Disclosure Agreement |
| Bank of America Corporation | P.O. Box 27128, Concord, CA 94527-9904 | Agreement for direct deposit services |
| Barclays Capital | Platzl 4, 80331 Munchen, Germany | Confidentiality/Non-Disclosure Agreement |
| Bass Pro Inc | 2500 E. Kearney, Springfield, MO 65898 | Vendor Agreement |
| Beber Silverstein & Partners, Inc. | 3361 SW Third Ave., Miami, FL 33145 | Media services |
| Belkin Corporation | 301 West Walnut Street, Compton, CA 90220 | Confidentiality/Non-Disclosure Agreement |
| Benefits Software Inc | 212 Cottage Grove Ave., Suite A, Santa Barbara, CA 93101 | Services Agreement |
| BJ's Wholesale Club | P.O. Box 9085, Mission Viejo, CA 92690-9085 | Indemnification Agreement |
| Blockbuster, Inc. | 1201 Elm St., Dallas, TX 75270 | Indemnification Agreement |
| Blue Capital Management | 152 West 57th Street, 11th Floor, New York, NY 10019 | Confidentiality/Non-Disclosure Agreement |
| Blue Point Capital | 201 South Tryon Street, Suite 850, Charlotte, NC 28202 | Confidentiality/Non-Disclosure Agreement |
| BMW of North America | 300 Chestnut Ridge Road, Woodcliff Lake, NJ 07675 | Confidentiality/Non-Disclosure Agreement |
| Boat America Corporation | 884 South Pickett St., Alexandria, VA 22304 | Vendor Agreement |
| Borrell Fire Systems, Inc. | 624 Douglas Ave., Suite 1404. Altamonte Springs, FL 32714 | Fire Inspection Agreement |
| Boston Acoustics | 300 Jubilee Drive, Peabody, MA 01960 | Confidentiality/Non-Disclosure Agreement |
| Bowers & Wilkins | 54 Concord Street, North Reading, MA 01864 | Confidentiality/Non-Disclosure Agreement |
| Brantley Partners | 20600 Chagrin Blvd., Suite 1150, Cleveland, OH 44122 | Confidentiality/Non-Disclosure Agreement |
| Bridgepoint Capital GmbH | Berliner Allee 42, D-40212 Dusseldorf, Germany | Confidentiality/Non-Disclosure Agreement |
| Brookstone Company, Inc. | 17 Riverside Street, Nashua, NH 03063 | License Agreement |
| bTrade, Inc. | 2324 Gateway Drive, Irving, TX 75063 | Purchase of software and maintenance. |
| Butler Capital Partners | 30, cours Albert Ier, 75008 Paris | Confidentiality/Non-Disclosure Agreement |
| Candover Partners Limited | 20 Old Bailey, London EC4M 7LN | Confidentiality/Non-Disclosure Agreement |
| CapVis (iC.I.) Limited | P.O. Box 350, 24 Union Street, St. Helier, GB-Jersey JE48UJ, Channel Islands | Confidentiality/Non-Disclosure Agreement |
| Cary Christie | 774 Mays Boulevard, #10, Incline Village, NV 89451 | Confidentiality/Non-Disclosure Agreement |
| CB Richard Ellis, Inc. | 201 S. Orange Avenue, Suite 1500, Orlando, FL 32801 | Real Estate Sales Listing Agreements |
| Celerity Partners | 11111 Santa Monica Boulevard, Suite 1127, Los Angeles, CA 90025 | Confidentiality/Non-Disclosure Agreement |
| Centre Partners Management LLC | 11766 Wilshire Boulevard, Los Angeles, CA 90025 | Confidentiality/Non-Disclosure Agreement |
| Century Park Capital Partners | 1930 Century Park West, Los Angeles, CA 90067 | Confidentiality/Non-Disclosure Agreement |
| CGW Southeast Management LLc | 12 Piedmont Center, Suite 210, Atlanta, GA 30305 | Confidentiality/Non-Disclosure Agreement |
| Christie Design | 774 mays Blvd, #10, Incline Village, NV 89451 | Wireless & Speaker Technology Project Agreement |
| Christie Design | 774 mays Blvd, #10, Incline Village, NV 89451 | Employment & Royalty Agreement |
| Chubb Insurance | 55 Water Street, 28th - 30th Floors, New York, NY 10041 | Insurance Agent-Package Policy, General Liability, Auto, Umbrella, Crime, D&O and Travel Accident |
| Cintas Corporation | 4392 SW 34th Street, Orlando, FL 32811 | Special Products & Standard Uniform Rental Service Agreement |
| Circuit City Stores, Inc. | 9950 Mayland Drive, Richmond, VA 23233-1464 | License Agreement |
| Circuit City Stores, Inc. | 9950 Mayland Drive, Richmond, VA 23233-1464 | Confidentiality/Non-Disclosure Agreement |
| CitiCapital Commercial Corporation | 8001 Ridgepoint Dr., Irving, TX 75063 | Security Agreement |
| Connoisseur Electronics (PTY) Ltd | P.O. Box 6783, Johannesburg, South Africa 2000 | License Agreement |
| Covenant Transport | P.O. Box 22997, Chattanooga, TN 37419 | Shipper-Carrier agreement |

| Name and Mailing Address, Incl. Zip Code, of Other Parties to Lease or Contract | | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for nonresidential real property.  State contract number of any governmental contract. |
|---|---|---|
| Cranel, Inc. | 8999 Gemini Parkway, Columbus, OH 43240 | Office Equipment Service Agreement |
| Creative Labs | 1901 McCarthy Boulevard, Milpitas, CA 95035 | Confidentiality/Non-Disclosure Agreement |
| Crescent Truck Lines, Inc. | 2480 Whipple Road, Hayward, CA 94544 | Trucking service agreement |
| Crestone Technologies, Inc. | 11375 Southbridge Parkway, Suite 100, Alpharetta, GA 30022 | Purchase agreement of computer hardware |
| CYRK | 3 Pond Road, Gloucester, MA 01930-1886 | Distribution agreement |
| D3 Business Consulting | 474 Sandpiper Drive, Satellite Beach, FL 32937 | Confidentiality/Non-Disclosure Agreement |
| Dean S. Graham | 17551 Lemay Place, Van Nuys, CA 91406 | License Agreement |
| Dell Computer Corporation | One Dell Way, Round Rock, TX 78682-2244 | Confidentiality/Non-Disclosure Agreement |
| Delta Elevator | P.O. Box 585768, Orlando, FL 32858 | Elevator maintenance agreement |
| Deutsche Beteiligungs AG | Kleine Wiesenau 1, 60323 Frankfurt am Main, Germany | Confidentiality/Non-Disclosure Agreement |
| Digital Theater Systems, Inc. | 5171 Clareton Drive, Agoura Hills, CA 91301 | License Agreement |
| Dimensions, Inc. | 1507 W. Cass Street, Tampa, FL 33006 | Services Agreement |
| Dolby Laboratories Licensing Corporation | 100 Potrero Ave., San Francisco, CA 94103-4813 | License Agreement |
| Dynatec International, Inc. | 3820 West Great Lakes Drive, Salt Lake City, UT 84120 | Sales Agreement |
| ECM Equity Capital Management GmbH | Oberlindau 80-82, 60323 Frankfurt, Germany | Confidentiality/Non-Disclosure Agreement |
| ECS Inc | 5119 Memorial Highway, Tampa, FL 33634-7356 | Maintenance agr for Controls software |
| Electro Source, LLC | 1840 East 27th Street, Vernon, CA 90058 | Confidentiality/Non-Disclosure Agreement |
| Eleven Engineering Incorporated | 10150-100 Street, Suite 900, Edmonton, Alberta, Canada T5J0P6 | Confidentiality/Non-Disclosure Agreement |
| Escort, Inc. | 22 Lakewood Place, Highland Park, IL 60035 | Confidentiality/Non-Disclosure Agreement |
| Essex Insurance Co. | 4521 Highwoods Parkway, Glen Allen, VA 23060 | Insurance Agent-Windstorm |
| Euler American Credit Indemnity Company | 100 East Pratt Street, 5th Floor, Baltimore, MD 21202 | Insurance Agent- Credit Insurance |
| Executive Liability Underwriters | One Constitution Plaza, 16th Floor, Hartford, CT 06103 | Insurance Agent-D&O |
| Expense Reduction Group | 7777 Glades Rd, Suite 317, Boca Raton, FL 33434 | Consulting Agreement |
| Fellowes | 1789 Norwood Avenue, Itasca, IL 60143 | Confidentiality/Non-Disclosure Agreement |
| Fidelity Leveraged Acquisitions Group, Inc. | 100 Summer Street, 25th Floor, Boston, MA 02110 | Confidentiality/Non-Disclosure Agreement |
| Free Systems | Blk 28 Ayer Rajah Crescent #02-01A, Ayer Rajah Industrial Estate, Singapore 139959 | Confidentiality/Non-Disclosure Agreement |
| Friend Skoler & Co., LLC | Park 80 West Plaza One, Saddle Brook, NJ 07663 | Confidentiality/Non-Disclosure Agreement |
| Frontech Industries | 14116 Goldenwest St. #C, Westminster, CA 92683 | Confidentiality/Non-Disclosure Agreement |
| Gary D. Gibson | 3021 Trudy Lane, Burbank, CA 91504 | License Agreement |
| GE Global Exchange Service | 401 N. Washington St., Rockville, MD 20850 | Agreement to provide EDI services and internet access. |
| Genstar Capital, LP | 555 California Street, Suite 4850, San Francisco, CA 94104 | Confidentiality/Non-Disclosure Agreement |
| George Calvi | 23 Stone Gate North, Longwood, FL 32779 | Deferred Compensation Agreement |
| Goldstone Associates | 193 Saxonwood Road, Fairfield, CT 00432 | Confidentiality/Non-Disclosure Agreement |
| GPI International Ltd | Gold Peak Bldg, 8th flr, 30 Kwai Wing Rd, Kwai Chung, New Territories, HK | Rec agrees to guaranty payments to GPI for good sold by GPI to RAI. |
| Grandur, Inc. | No. 1 Chung Chen Road, Section 2, Taipei, Taiwan | Sales Agreement |
| Granville Baird Capital Partners | Haus am hafen, Steinhoft 5-7, 20459 Hamburg | Confidentiality/Non-Disclosure Agreement |
| GRCR | 6100 Sears Tower, Chicago, IL 60606-6402 | Confidentiality/Non-Disclosure Agreement |
| Great American Excess & Surplus Insurance Co. | 300 S. Wacker Drive, Suite 2800, Chicago, IL 60606 | Insurance Agent-Windstorm |
| GRS Asset Consulting Group | 301 E. Las Olas Blvd., Suite 200, Ft. Lauderdale, FL 33301 | Consultant for 401K profit sharing plan |
| GSC Partners | 50 Campus Drive, Suite 220, Florham Park, NJ 07932 | Confidentiality/Non-Disclosure Agreement |
| Guillemot Corporation | 5505 Saint Laurent Blvd., Suite 4204, Montreal, QC H2T I56, Canada | Confidentiality/Non-Disclosure Agreement |

| Name and Mailing Address, Incl. Zip Code, of Other Parties to Lease or Contract | | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any governmental contract. |
|---|---|---|
| Gulf Insurance Group | 125 Broad Street, 7th & 8th Floors, New York, NY 10004 | Insurance Agent-Excess Umbrella & D&O |
| Hallmark Nameplate, Inc. | No Address Available | Confidentiality/Non-Disclosure Agreement |
| Hammacher Schlemmer & Co., Inc | 145 East 57th Street, New York, NY 10022 | Nonresidential Real Property Lease |
| Hammacher Schlemmer & Co., Inc | 145 East 57th Street, New York, NY 10022 | Confidentiality/Non-Disclosure Agreement |
| Hannover Finanz GmbH | Gunther-Wagner-Allee 13, 30177 Hannover, Germany | Confidentiality/Non-Disclosure Agreement |
| HgCapital Verwaltungs GmbH | Siesmayerstr. 58, 60323 Frankfurt am Main | Confidentiality/Non-Disclosure Agreement |
| Highbridge/Zwirn Capital Management. LLC | 9 West 57th Street, 27th Floor, New York, NY 10019 | Confidentiality/Non-Disclosure Agreement |
| Hilco Wholesale, LLC | One Northbrook Place, Five Revere Drive, Suite 206, Northbrook, IL 60062 | Consulting Agreement |
| HIP Interactive | 240 Superior Blvd., Mississauga, Ontario L5T 1C2 | Confidentiality/Non-Disclosure Agreement |
| Hi-Performance Co, Ltd. | No Address Available | Confidentiality/Non-Disclosure Agreement |
| Home Automated Living, Inc. | 14401 Switzer Lane, Suite 600, Laurel, Maryland 20707 | Confidentiality/Non-Disclosure Agreement |
| I. Friedman Equities, Inc. | 99 Park Avenue, Suite 2230, New York, NY 10016 | Financial Advisor Engagement Letter Agreement |
| IBM Corporation | 1177 Beltline Rd., Coppell, TX 75019 | Computer maintenance services |
| IBM Corporation | 1177 Beltline Rd., Coppell, TX 75019 | Confidentiality/Non-Disclosure Agreement |
| IBM Credit Corporation | 290 Harbor Drive, P.O. Box 10399, Stamford, CT 06904 | Equipment Term Lease Agreement |
| IBM Global Services | 411 Northside Parkway, Atlanta, GA 30327 | Purchase of IBM Service Suite/Service Assistant. |
| ICON International | 4 Stamford Plaza, 107 Elm Street, Stamford, CT 06902 | ICON agrees to service trade credits for Recoton |
| ICP Industries, LLC | 100 Spear Street, Suite 310, San Francisco, CA 94105 | Confidentiality/Non-Disclosure Agreement |
| ILAB America, Inc. | 45 Hemlock Street, Selden, NY 11784 | Confidentiality/Non-Disclosure Agreement |
| Impextronic International, Inc. | 240 Section 1, Ta An Rd., 6th Floor, Taipei City, Taiwan | Buying Agent Agreement |
| Ingersoll Rand Financial | P.O. Box 6229, Carol Strem, IL 60197-6229 | Equipment Rental Lease |
| Intec, Inc. | 5255 NW 159 Street, Miami, FL 33014 | Confidentiality/Non-Disclosure Agreement |
| International Audio Group | No Address Available | Confidentiality/Non-Disclosure Agreement |
| International Components Corp | 420 North may Street, Chicago, IL 60622 | Confidentiality/Non-Disclosure Agreement |
| Intertek Testing SUC, Inc. | 7022 TPC Drive, Orlando, FL 32822 | Confidentiality/Non-Disclosure Agreement |
| Intrigue Technologies, Inc. | 4310 Sherwoodtowne Blvd., Suite 400, Mississauga, Ontario, Canada L4Z3C4 | Confidentiality/Non-Disclosure Agreement |
| IOS Capital | P.O. Box 9115 Macon, GA 31210 | Lease agr for IKON printers. |
| IP Net | 4100 Newport Place, Suite 800, Newport Beach, CA 92660 | Professional services agreement |
| J.A. Lorenzo & Co. Ltd | 123 William Street, New York, NY 10038 | Insurance Agent- Open Cargo |
| JC Penney | 6501 Legacy Drive, Plano, Texas 75024-3698 | Trading partner agreement |
| Jebsee Electronics Co. Inc. | 24-3 Sin Lo Road, Tainin, Taiwan R.O.C. | Agreement to hold harmless Jebsee for patent infringement claims |
| Joshua F. Lavinsky | 350 S. San Fernando Blvd #301, Burbank, CA 91502 | License Agreement |
| Jupiter Partners | 30 Rockefeller Plaza, Suite 4525, New York, NY 10112 | Confidentiality/Non-Disclosure Agreement |
| JVC Company of America | 1700 Valley Road, Wayne, NJ 07470 | License Agreement |
| JVC Corp. | 41 Slater Drive, Elmwood Park, NJ 07407 | OEM/Sales Agreement & Non-Disclosure Agreement |
| Kent Electronics | 1626 Vineyard Rd., Grand Prairie, TX 75052 | Confidentiality/Non-Disclosure Agreement |
| Kenwood Corp | 2-5 Shibuya 1-chome, Shibuya-ku, Tokyo 150 | Non-exclusive License Agreement |
| Kenwood Corp | 2-5 Shibuya 1-chome, Shibuya-ku, Tokyo 150 | Confidentiality/Non-Disclosure Agreement |
| Key Partners | Three Embarcadero Center, Suite 2900, San Francisco, CA 94111 | Confidentiality/Non-Disclosure Agreement |
| Keytek Keypads, Inc. | 796 N.E. Dixie Highway, Jensen Beach, FL 34957 | Confidentiality/Non-Disclosure Agreement |
| Ki Ryung Electronics | 219-6 Gasan-Dong, Kunchun0Ku, Seoul 152-020, Korea | Confidentiality/Non-Disclosure Agreement |
| Kinsman Capital | 8910 University Center Lane, Suite 660, San Diego, CA 92122 | Confidentiality/Non-Disclosure Agreement |

| Name and Mailing Address, Incl. Zip Code, of Other Parties to Lease or Contract | | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any governmental contract. |
|---|---|---|
| Klipsch Audio Technologies | 3502 Woodview Trace, Indianapolis, IN 46268 | Confidentiality/Non-Disclosure Agreement |
| Kohlberg & Company, LLC | 258 High Street, Suite 100, Palo Alto, CA 94301 | Confidentiality/Non-Disclosure Agreement |
| Kroger Co. | 1014 Vine Street, Cincinnati, OH 45202 | Rec agrees to guarantee that it complies with the Federal Food, Drug and Cosmetic Act. |
| Kronos Inc. | 400 Fifth Ave, Waltham, MA 02451 | Computer maintenance agr. |
| L.S. Research, Inc. | N52/W6295 Mill Street, Cedarburg, Wisconsin 53012 | Assignment Agreement w/Amendments |
| Lang & Rahmann | Burggrafenstrasse 5, D-40545 Dusseldorf, Germany | Confidentiality/Non-Disclosure Agreement |
| Larson Electronics, Inc. | 3611 NE 112th Ave., Vancouver, WA 98682 | License Agreement |
| LCD Systems Corp | 43150 Osgood  Road, Fremont, CA 94539 | Confidentiality/Non-Disclosure Agreement |
| LE Research | No Address Available | Confidentiality/Non-Disclosure Agreement |
| Leman Capital | 65 rue du Rhone, CH 1204, Geneva, Switzerland | Confidentiality/Non-Disclosure Agreement |
| Liberty Mutual | 61 Broadway, 32nd Floor, New York, NY 10006 | Insurance Agent-D&O Insurance |
| Linfinity Microelectronics | No Address Available | Confidentiality/Non-Disclosure Agreement |
| Linx Partners | 670 White Plains Road, Suite 201, Scarsdale, NY 10583 | Confidentiality/Non-Disclosure Agreement |
| Lodgenet Entertainment Corp | 808 North West Avenue, Sioux Falls, SD 57104 | Confidentiality/Non-Disclosure Agreement |
| Logitech Inc. | 6505 Kaiser Dr, Fremont, CA 94555-3615 | Patent Assignment agreement |
| Logitech Inc. | 6505 Kaiser Dr, Fremont, CA 94555-3615 | Confidentiality/Non-Disclosure Agreement |
| Long Point Capital | 767 Fifth Avenue, New York, NY 10153 | Confidentiality/Non-Disclosure Agreement |
| Lynx Investment Management | 135 East 57th Street, 27th Floor, New York, NY 10022 | Confidentiality/Non-Disclosure Agreement |
| M/A-Com Inc | 1011 Pawtucket Blvd, Lowell, MA 0853-3295 | Confidentiality/Non-Disclosure Agreement |
| Mad Catz, Inc. | 7450 Mission Valley Road, Suite 101, San Diego, CA 92108 | Confidentiality/Non-Disclosure Agreement |
| Marvin's Home Centers | 518 Parkway Drive SW, PO Box 1110, Leeds, AL 35094 | Vendor agreement |
| Masterplug, LTD | Unit 1 Highpoint Business Village, Henwood, Ashford, Kent, United Kingdom | License and Supply Agreement |
| Matsushita Electric Industrial Co. | 1006 Oaza Kadoma, Kadoma, Osaka, 571, Japan | License Agreement |
| Maxell Corp | 22-08 Route 208, Fair Lawn, New Jersey, 07410 | Vendor agreement & Amendment to vendor Agreement |
| Meijer | 2929 Walker Ave, N.W. Grand Rapids, MI 49544-9428 | Vendor agreement |
| Meijer | 2929 Walker Ave, N.W. Grand Rapids, MI 49544-9428 | Confidentiality/Non-Disclosure Agreement |
| Memorex | 10100 Pioneer Blvd., Suite 110, Santa Fe Springs, CA 90670 | Consent letter for Rec to source goods containing Memorex TM from suppliers and resell to Memtek. |
| Memtek Products, Inc. | No Address Available | Confidentiality/Non-Disclosure Agreement |
| Merrill Lynch, Pierce, Fenner & Smith, Inc. | 265 Davidson Ave., 4th Floor, Somerset, NJ 08873 | Recordkeeping services agr for employee contribution plan. |
| Michael Momsen | 8960 Crescent Drive, Los Angeles, CA 90046 | Confidentiality/Non-Disclosure Agreement |
| Micronpc.com | 900 East Karcher Road, Nampa, Idaho 836 | Vendor Agreement |
| Microtune, Inc. | 2201 10th Street, Plano, TX 75074 | Confidentiality/Non-Disclosure Agreement |
| Miltronic International, Ltd. | 9th Floor, 8 No. 5 Chung Cheng 3rd Road, Kaohsiung, Taiwan, R.O. C. | Buying Agent Agreement |
| Mitek Corporation | 4545 East Baseline Road, Phoenix, AZ 85042 | Confidentiality/Non-Disclosure Agreement |
| Mitsubishi Electric Automotive America, Inc. | 46501 Commerce Center Drive, Plymouth, MI 48170 | Confidentiality/Non-Disclosure Agreement |
| MNC, Inc. | 666 Travis Street, Shreveport, Louisiana 71101 | Purchase Agreement |
| MNC, Inc. | 9595 Ellerbe Road, Shreveport, Louisiana 71106 | License Agreement |
| Monster Cable Products, Inc. | 455 Valley Drive, Brisbane, CA 94005 | Confidentiality/Non-Disclosure Agreement |
| Motorola | 2170 W. SR 434, Suite 245, Longwood, FL 32779 | Confidentiality/Non-Disclosure Agreement |
| Multispectral Solutions, Inc. | 20300 Century Blvd., Germantown, MD 20874 | Confidentiality/Non-Disclosure Agreement |
| Musical Electronics Limited | Wider Industrial Bldg., 58 Tsun Yip St., Kwun Tong, Kowloon, Hong Kong | Confidentiality/Non-Disclosure Agreement |

| Name and Mailing Address, Incl. Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for nonresidential real property.  State contract number of any governmental contract. |
|---|---|
| MusicMatch | 16935 W. Bernardo Dr., Suite 270, San Diego, CA 92127 | Confidentiality/Non-Disclosure Agreement |
| Namsung Corporation | Suite 2603, 26/F, Tower 2, The Gateway, 25 Canton Rd., T.S.T. Kowloon, Hong Kong | Confidentiality/Non-Disclosure Agreement |
| Namsung Corporation | 345-30 Kasan-Dong, Kumchon-Gu, Seoul, Korea | Confidentiality/Non-Disclosure Agreement |
| Nasaco Electronics Company | 1 1/F, Unit 6, Room 1106, Eastern Industrial Centre, 1065 King's Road, Quarry Bay, Hong Kong | Consent letter to sell off inventory if Rec goes in bankruptcy. |
| Nasaco Electronics Company | 1 1/F, Unit 6, Room 1106, Eastern Industrial Centre, 1065 King's Road, Quarry Bay, Hong Kong | License Agreement |
| National Union Fire Insurance Co. | 175 Water Street, New York, NY 10038 | Insurance Agent-Crime, Fiduciary Liability, Employment Practices Liability, D&O & Kidnap&Ransom |
| New Honest Technologies, Ltd. | Rm 18, 11/F, Block A2, Yau Tong Industrial City, 17 Ko Fai Road, Yau Tong, Kowloon, Hong Kong | Confidentiality/Non-Disclosure Agreement |
| Newcourt Leasing Corp/Cit | 21146 Network Place, Chicago, IL 60673-1211 | Equipment Rental Lease |
| NEXTEL | P.O. Box 4191, Carol Stream, IL 60197-4191 | MIS Department Cell Phone Service |
| NMB Technologies Corp | 9730 Independence Avenue, Chatsworth, CA 91311 | Confidentiality/Non-Disclosure Agreement |
| Nortek, Inc. | 50 Kennedy Plaza, Providence, RI 02903 | Confidentiality/Non-Disclosure Agreement |
| Nuwave Technologies, Inc. | One Passaic Avenue, Fairfield, NJ 07004 | Confidentiality/Non-Disclosure Agreement |
| Octiv, Inc. | 2240 Sixth Street, Berkeley, CA 94710 | Confidentiality/Non-Disclosure Agreement |
| Office Depot | P.O. Box 5092, Boca Raton, FL 33431-0892 | Vendor purchase agreement |
| Office Max | P.O. Box 931685, Cleveland, OH 44193-1099 | Vendor purchase agreement/Indemnification Agreement |
| Olympus Growth Fund III, L.P. | Metro Center, One Station Place, Stamford, CT 06902 | Confidentiality/Non-Disclosure Agreement |
| OneBeacon Insurance Group | 30 Tower Lane, Avon, CT 06001 | Insurance Agent-D&O Insurance |
| Orient Power Auto Electronics | Unit 7, 3rd Floor, Harbour Centre, Tower 1, 1 Hok-Cheung Street, Hung Hom, Hong Kong | Confidentiality/Non-Disclosure Agreement |
| Oxygnet, Inc. | 402 E. Carrillo Street, Suite C, Santa Barbara, CA 93101 | Confidentiality/Non-Disclosure Agreement |
| Palisade Capital Management, LLC | One Bridge Plaza, Fort Lee, NJ 07024 | Confidentiality/Non-Disclosure Agreement |
| Peter Wish | 334 Devon Place, Heathrow, FL 32746 | |
| Philip Morris | 120 Park Avenue, New York, NY 10017 | Confidentiality/Non-Disclosure Agreement |
| Philips Electronics | 580 White Plains Road, Tarrytown, NY 10591 | Non-exclusive License Agreement |
| Philips Electronics | 580 White Plains Road, Tarrytown, NY 10591 | Confidentiality/Non-Disclosure Agreement |
| Phivel, Inc. & Anthony R. Engelmore | 501 E. Broadway, Louisville, KY 40202 & 778 Allenview Drive, Mechanicsburg, PA 17055 | License Agreement & Addendums |
| Phonex Broadband Corporation | 6952 High Tech Drive, Midvale, UT 84047 | Patent Purchase Agreement |
| Pitney Bowes | 2225 American Drive, Neehah, WI 54956 | Equipment Rental |
| Platinum Equity | 2049 Century Park East, Suite 2700, Los Angeles, CA 90067 | Confidentiality/Non-Disclosure Agreement |
| Polk Audio | 5601 Metro Drive, Baltimore, MD 21215 | Confidentiality/Non-Disclosure Agreement |
| Poushine Cook Capital Management. LLC | 410 Park Avenue, Suite 810, New York, NY 10022 | Confidentiality/Non-Disclosure Agreement |
| Precision Marketing, Inc. | 501 Velas Court, Indialantic, FL 32903 | Confidentiality/Non-Disclosure Agreement |
| Pricoa Capital | Justinianstrasse 22, 60322 Frankfurt au Main | Confidentiality/Non-Disclosure Agreement |
| Prima Technology, Inc. | 823 Old Settlers Tr., Suite 100, Minneapolis, MN 55343 | Confidentiality/Non-Disclosure Agreement |
| Primax Electronics Ltd. Taiwan | No. 669, Ruey Kuang Rd., Neihu, Taipei, Taiwan, R.O.C. | Exclusive arrangement to supply |
| Primestar, Inc. | 8085 South Chester Street, Suite 300, Englewood, CO 80112 | Confidentiality/Non-Disclosure Agreement |
| PS Audio | 4824 Sterling Drive, Boulder, CO 80301 | Confidentiality/Non-Disclosure Agreement |
| Qsound Labs, Inc. | 400-311512th Street NE, Calgary, Alberta, Canada T2E7J2 | License and Technical Assistance Agreement |
| Qsound Labs, Inc. | 400-311512th Street NE, Calgary, Alberta, Canada T2E7J2 | Confidentiality/Non-Disclosure Agreement |
| Quadriga Capital Beteilgungsberatung GmbH | Hamberger Allee 2-10, 60486 Frankfurt | Confidentiality/Non-Disclosure Agreement |
| R&B Vilm & Video Services, Ltd. | 1057 Lakeville Road, New Hyde Park, NY 11040 | License Agreement |
| RadioShack Corporation | 100 Throckmorton Street, Suite 1700, Forth Worth, TX 76102 | Confidentiality/Non-Disclosure Agreement |
| Rayovac Corporation | 601 Rayovac Drive, Madison, WI 53711-2497 | Confidentiality/Non-Disclosure Agreement |

| Name and Mailing Address, Incl. Zip Code, of Other Parties to Lease or Contract | | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any governmental contract. |
| --- | --- | --- |
| Receptec | 4360 Baldwin Road, Holly, Michigan 48442 | Confidentiality/Non-Disclosure Agreement |
| Rechargeable Battery Recycling Corporation | 704 -A Hope Road, Stafford, VA 22554-5226 | License Agreement |
| Revox GmbH | Am Krebsgrahen 15, 78048 VS-Villingen | Confidentiality/Non-Disclosure Agreement |
| Ricardo Torres | 8960 Crescent Drive, Los Angeles, CA 90046 | Confidentiality/Non-Disclosure Agreement |
| Rice Capital Partners | 14225 S. 20th Street, Phoenix, AZ 85048 | Confidentiality/Non-Disclosure Agreement |
| Ripplewood Investments | 1 Rockefeller Plaza, 32nd Floor, New York, NY 10020 | Confidentiality/Non-Disclosure Agreement |
| Roark Capital Group | The Prosscenium, 1170 Peachtree Street, 18th Floor, Atlanta, GA 30309 | Confidentiality/Non-Disclosure Agreement |
| Robert Borchardt | 802 Georgia Avenue, Winter Park, FL 32789 | Residential Real Property Lease |
| Robert Borchardt | 802 Georgia Avenue, Winter Park, FL 32789 | Employment Agreement |
| Robert Borchardt | 802 Georgia Avenue, Winter Park, FL 32789 | Deferred Compensation Agreement |
| Robert Borchardt | 802 Georgia Avenue, Winter Park, FL 32789 | Various Split Dollar Life Insurance Agreements |
| Rockford Corporation | 600 S. Rockford Drive, Tempe, AZ 85281 | Confidentiality/Non-Disclosure Agreement |
| Romulus Holdings | 25 Coligni Avenue, Suite 12, New Rochelle, NY 10801 | Confidentiality/Non-Disclosure Agreement |
| Russound | 5 Forbes Rd., Newmarket, NH 03857 | Confidentiality/Non-Disclosure Agreement |
| Safeline Leasing | 10915 Willows Road NE, Redmond, WA 98052 | Warehouse Equipment Lease (forklifts) |
| Samick Music Corp | 18521 Railroad Street, City of Industry, CA 91748 | Trademark co-existence agreement |
| Samick Music Corp | 18521 Railroad St, City of Industry, CA 91748 | Trademark co-existence agreement |
| Sanyo Fisher Company | 21605 Plummer Street, Chatsworth, CA 91311 | Confidentiality/Non-Disclosure Agreement |
| Sanyo North America Corporation | 21605 Plummer Street, Chatsworth, CA 91311 | Confidentiality/Non-Disclosure Agreement |
| SAP America | 3999 West Chester Pike, Newtown Square, PA 19073 | Several agreements |
| SAP America | 3999 West Chester Pike, Newtown Square, PA 19073 | Confidentiality/Non-Disclosure Agreement |
| Sears, Roebuck and Co. | 333 Beverly Road, Hoffman Estates, IL 60179 | Confidentiality/Non-Disclosure Agreement |
| Semtronic Associates, Inc. | 600 S. North Lake Boulevard, Suite 220, Altamonte Springs, FL 32701 | Confidentiality/Non-Disclosure Agreement |
| Sennheiser Electronic Corporation | 1 Enterprise Drive, Old Lyme, CT -6371 | License Agreement |
| Sensatex/Life Link, Inc. | 494 Broadway, Second Floor, New York, NY 10012 | Confidentiality/Non-Disclosure Agreement |
| Sentinal Capital Partners, LLC | 777 Third Avenue, 32nd Floor, New York, NY 10017 | Confidentiality/Non-Disclosure Agreement |
| SFF Financial Services, SA | Place Bel-Air 8, CH 1260, Hyon, Switzerland | Confidentiality/Non-Disclosure Agreement |
| Sheldon Gas Company | One Harbor Center #310, Suisun, CA 94585 | Service and Rental Agreement |
| Shine Property Co., Ltd. | No. 75-6 Min Fu 9th St., Taoyuan City, Taiwan | Buying Agent Agreement |
| Sicommerce AG & Devan Dockery | 544 North 9th Street, Defuniak Springs, FL 32433 | License Agreement |
| Sipex Corporation | 22 Linnell Circle, Billerica, MA 01821 | Confidentiality/Non-Disclosure Agreement |
| Sirius Satellite Radio, Inc. | 1221 Avenue of the Americas, 36th Floor, New York, NY 10020 | Strategic Marketing Agreement |
| Sitton Motor Lines | P.O. Box 2587, Joplin, MO 64803 | Transportation agreement |
| SKM Growth Investors | 500 N. Akard, Suite 3950, Dallas, TX 75201 | Confidentiality/Non-Disclosure Agreement |
| Skypower Wireless, Ltd. | No Address Available | Confidentiality/Non-Disclosure Agreement |
| SMT Electronics Tech. | 1901, China Merchants Tower, Shun Tak Center, 168-200 Connaught Road Central, Hong Kong, CHINA | Sales Agreement |
| Softalk LLC | 125 Commerce Drive, Hauppauge, NY 11788 | Product Sale Agreement |
| Solano Garbage Company | 2901 Industrial Court, Fairfield, CA 94533 | Service Agreement |
| Sonicbox, Inc | 241 Polaris Avenue, Mountain View, CA 94043 | Confidentiality/Non-Disclosure Agreement |
| Sony Corporation | 7-35 Kitashinagawa 6-chrome, Shinagawa-ku, Tokyo 141, Japan | License Agreement |
| Sound Asleep, Inc. | 700 Private Road 909, Georgetown, TX 78628 | Confidentiality/Non-Disclosure Agreement |
| SpeakerCraft, Inc. | 1650 Seventh Street, Riverside, CA 92507-4492 | Confidentiality/Non-Disclosure Agreement |

| Name and Mailing Address, Incl. Zip Code, of Other Parties to Lease or Contract | | Description of Contract or Lease and Nature of Debtor's Interest.  State whether lease is for nonresidential real property.  State contract number of any governmental contract. |
| --- | --- | --- |
| Spectrum Applications | 7408 Vinyard Court, Derwood, Maryland 20855-1142 | Confidentiality/Non-Disclosure Agreement |
| Sprint Communications Company. L.P. | 6200 Sprint Parkway, Overland Park, KS 66251 | Trademark License Agreement |
| SPS Commerce | 1450 Energy Park Dr, Suite 127, St. Paul, MN 55108 | Agr for SPS to host our UPC catalog. |
| Stand Guard | 640 Magazine Street, New Orleans, LA 70130 | Service and Rental Agreement |
| Stephen Walker | 3260 Noah Street, Deltona, FL 3273807106 | Confidentiality/Non-Disclosure Agreement |
| Sterling Commerce | 4600 Lakehurst Court, Dublin, OH 43016-2000 | Software License Agreement |
| Stony Point Group | No Address Available | Confidentiality/Non-Disclosure Agreement |
| Sun Capital Acquisition Corp. | 5200 Town Center Circle, Suite 470, Boca Raton, FL 33486 | Confidentiality/Non-Disclosure Agreement |
| Sunrise Capital Partners | 685 3rd Avenue, 15th Floor, New York, NY 10017 | Confidentiality/Non-Disclosure Agreement |
| Swett & Crawford | 2 Wall St., 10th Floor, New York, NY 10005 | Insurance Agent-Windstorm |
| TARA Labs | 2245 Ashland Street, Ashland, OR 97520 | Confidentiality/Non-Disclosure Agreement |
| Tecno Zone International | No Address Available | Confidentiality/Non-Disclosure Agreement |
| Telcor, Inc. | 1 Salem Square, White House Station, NJ 08889 | Sales Agreement |
| Telephone Products, Inc. | 150 West Carpenter Avenue, Wheeling, IL 60090 | License Agreement |
| Terk Technologies Corp. | 63 Mall Drive, Commack, NY 11725 | License Agreement |
| Terra Care of Central Florida, Inc. | 4550 Bedford Road, Sanford, FL 32773 | Landscape Maintenance Agreement |
| The Christiansen Co. LLC | 801 American Street, San Carlos, CA 94070-4174 | Nonresident Lease Agreement |
| The Equity Group | 800 Third Avenue, 36th Floor, New York, NY 10022 | Consulting agreement |
| The Glass, Molders, Pottery, Plastics & Allied Workers International Union, AFL-CIO, CLC and Local 184 Attn:  Representative Rickey Hunter | 268 Hood Road, Newnan, GA 30263 | Labor-Management Contract |
| The OAC Group | 579 Sagamore Avenue, Suite 38, Portsmouth, NH 03801 | Confidentiality/Non-Disclosure Agreement |
| The Riverside Company | 455 Market Street, Suite 1520, San Francisco, CA 94105 | Confidentiality/Non-Disclosure Agreement |
| The Venetian Hotel | 3355 Las Vegas Boulevard South, Las Vegas, NV 89109 | Rental Agreement - Hotel - CES 2004 |
| Theory3 Inc. | No Address Available | Confidentiality/Non-Disclosure Agreement |
| Thoma Cressey | Sears Tower 9200, 233 South Wacker Drive, Chicago, IL 60606 | Confidentiality/Non-Disclosure Agreement |
| Thomson Consumer Electronics, Inc. | 10330 N. Meridian Street, Indianapolis, IN 46290 | License Agreement |
| Thomson Financial Publishing | 4709 W. Golf Road, Skokie, IL 60076-1253 | License Agreement |
| Three Cities Research | 650 Madison Avenue, 24th Floor, New York, NY 10022 | Confidentiality/Non-Disclosure Agreement |
| Towngate, PLC of Woodvale House | Woodvale Road, Brighouse, West Yorkshire HD6 4AB | Nonresidential Real Property Lease |
| Travel Inc. | 4355 River Green Parkway, Duluth, GA 30096 | Travel services |
| Travelers Casualty & Surety | 399 Thornall Street, 8th Floor, Edison, NJ 08837-2238 | Insurance Agent- Utility Bond |
| Trivest Partners, LP | 2665 South Bayshore Drive, Suite 800, Miami, FL 33133-5462 | Confidentiality/Non-Disclosure Agreement |
| True Dimensional Sound, Inc. | 1450 Madruga Ave, Suite 404, Coral Gables, FL 33146 | License Agreement |
| United Airlines | 1200 East Algonquin Road, Elk Grove, IL 60007 | Confidentiality/Non-Disclosure Agreement |
| Univeral Electronics Inc. | 6101 Gateway Drive, Cypress, CA 90630 | Product Purchase Agreement |
| Universal Electronics, Inc. | 6101 Gateway Drive, Cypress, CA 90630 | Confidentiality/Non-Disclosure Agreement |
| US F&G Specialty Insurance Co. | 5801 Smith Avenue, Baltimore, MD 21209 | Insurance Agent-Windstorm |
| Vectron, Inc. | 17 River St., Warwick, NY 10990 | License Agreement |
| Vertex Inc. | 1041 Old Cassatt Road, Berwyn, PA 19312 | Software License Agreement |
| Vigilant Insurance Company | 15 Mountain View Road, Warren, NJ 07061 | Insurance Agent- Customs Bonds |
| Vintage Industries | 781 Big Tree Dr, Longwood, FL 32750 | Service Agreement |
| Vitaltrak Technology, Inc. | No Address Available | Confidentiality/Non-Disclosure Agreement |

| Name and Mailing Address, Incl. Zip Code, of Other Parties to Lease or Contract | | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any governmental contract. |
| --- | --- | --- |
| Wafra Partners LLC | 335 Park Avenue, 41st Floor, New York, NY 10154 | Confidentiality/Non-Disclosure Agreement |
| Walmart | 2-4/F, Kerry Center, Renmin Nan Road, Luohu District, Shenzhen P.R.C. | Purchase Agreement |
| Waste Management of Orlando | 3510 Rio Vista Avenue, Orlando, FL 32805 | Service Agreement |
| Widen Litre Industrial Ltd. | Unite 1003-5, 10/F, Westley Square, 48 Hoi Yuen Road, Kwun Tong, Kowloon, Hong Kong | Confidentiality/Non-Disclosure Agreement |
| William Blair Capital Partners | 227 West Monroe St., Suite 3500, Chicago, IL 60606 | Confidentiality/Non-Disclosure Agreement |
| Wind Point Partners | 676 N. Michigan Avenue, Suite 3300, Chicago, IL 60611 | Confidentiality/Non-Disclosure Agreement |
| Wolco Business Systems, Inc. | 4603 W. Jennifer, Fresno, CA 93722 | Copier Maintenance Agreement |
| WPT | 20 Minuteman Way, Brockton, MA 02301 | Agreement to Test Products |
| X-10 Ltd. | Room 1103-4 Hilder Centre, 2 Sung Ping Street, Hunghom, Kowloon, Hong Kong | License Agreement |
| Yamaha | 6600 Orangethorpe Avenue, Buena Park, CA 90620 | Confidentiality/Non-Disclosure Agreement |
| Yamtech | 113 Fairfieldway, Suite 204, Bloomingdale, IL 60008 | License of Rec's IR database to Y |
| York Lake Partners | 1135 Country Valley Road, West Lake, CA 93162 | Confidentiality/Non-Disclosure Agreement |
| York Management Services, Inc. | 764 Easton Avenue, Suite 8, Somerset, NJ 08873 | Confidentiality/Non-Disclosure Agreement |
| York Publishing | 1350 East 9th St., Chico, CA 95928 | Advertising Agreement |
| Zilog, Inc. | 910 E. Hamilton Avenue, Suite 110, Campbell, CA 95008 | Licensing Agreement |
| Zoran Corporation | 3112 Scott Blvd,, Santa Clara, CA 95054 | Confidentiality/Non-Disclosure Agreement |
| Zurich Insurance Company | 550 West Washington Blvd., Suite 1500, Chicago, IL 60661 | Insurance Agent- Worker's Compensation |

| Name and Address of Codebtor | Name and Address of Creditor |
| --- | --- |
| Recoton Accessories, Inc.<br>2950 Lake Emma Road<br>Lake Mary, FL 32746 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt |
| Christie Design Corporation<br>2950 Lake Emma Road<br>Lake Mary, FL 32746 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt<br>3.  Prudential Insurance Co. of America and ING Capital LLC in the $35M unsecured subdebt |
| Recoton International Holdings, Inc.<br>2950 Lake Emma Road<br>Lake Mary, FL 32746 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt<br>3.  Prudential Insurance Co. of America and ING Capital LLC in the $35M unsecured subdebt |
| Recoton Audio Corporation<br>2950 Lake Emma Road<br>Lake Mary, FL 32746 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt<br>3.  Prudential Insurance Co. of America and ING Capital LLC in the $35M unsecured subdebt |
| Recoton Mobile Electronics, Inc.<br>2950 Lake Emma Road<br>Lake Mary, FL 32746 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt |
| Recoton Home Audio, Inc.<br>2950 Lake Emma Road<br>Lake Mary, FL 32746 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt<br>3.  Prudential Insurance Co. of America and ING Capital LLC in the $35M unsecured subdebt |
| Recone, Inc.<br>2950 Lake Emma Road<br>Lake Mary, FL 32746 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt<br>3.  Prudential Insurance Co. of America and ING Capital LLC in the $35M unsecured subdebt |
| Recoton Japan, Inc.<br>2950 Lake Emma Road<br>Lake Mary, FL 32746 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt<br>3.  Prudential Insurance Co. of America and ING Capital LLC in the $35M unsecured subdebt |

| Name and Address of Codebtor | Name and Address of Creditor |
| --- | --- |
| Interact International, Inc.<br>2950 Lake Emma Road<br>Lake Mary, FL 32746 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt |
| Interact Holdings, Inc.<br>2950 Lake Emma Road<br>Lake Mary, FL 32746 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt |
| Interact Accessories, Inc.<br>2950 Lake Emma Road<br>Lake Mary, FL 32746 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt<br>3.  Prudential Insurance Co. of America and ING Capital LLC in the $35M unsecured subdebt |
| Interact Technologies, Inc.<br>2950 Lake Emma Road<br>Lake Mary, FL 32746 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt |
| Recoton Canada<br>680 Granite Court<br>Pickering Ontario Canada L1W 4A3 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt<br>3.  Prudential Insurance Co. of America and ING Capital LLC in the $35M unsecured subdebt |
| Interact Canada<br>680 Granite Court<br>Pickering Ontario Canada L1W 4A3 | 1. Heller/GE Capital and other participants in the Revolver, Term Loan A and Term Loan C<br>2. J.P. Morgan Chase and other participants in the $15M subdebt |

# United States Bankruptcy Court
## Southern District of New York

In re  Recoton Corporation

Debtor(s)

Case No. _03-12180_

Chapter _11_

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the  of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __34__ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date _7/9/2003_

Signature

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.